## Exhibit A

**Detailed Time and Expense Records**

```
*******************************************************************************Page1of(33)
                                  WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
    BILLING ATTORNEY: 01712  DAVID W. GAFFEY    DETAILED  BILLING REPORT    AS OF 6/25/2025 5:08:11 PM
                                  PROFORMA NUMBER: 1917341      LAST DATE BILLED

    CLIENT 104678          PRAJNA STRATEGY, LLC              ADDRESS: PRAJINA STRATEGY, LLC
    MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM        C/O MCCARTHY & WHITE, PLLC
                           WHITE, CHAPTER 7 TRUSTEE          ATTN: WILLIAM WHITE, CHAPTER 7 TRUSTEE
    CASE ID                                                 FOR PRAJINA STRATEGY, LL
                                                            8205 PETTIT COURT
                                                            MCLEAN, VA 22102

    INVOICE NUMBER _____    INVOICE DATE ____/____/____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17289747 | 06/29/23 | | CALL WITH D GAFFEY TO DISCUSS RETENTION APPLICATION NEEDED IN CONNECTION WITH SPECIAL COUNSEL ENGAGEMENT. | | | .30 | 02065 | AGD | 132.00 | 132.00 |
| 17171295 | 07/07/23 | | PREPARE APPLICATION TO EMPLOY WHITEFORD AS SPECIAL COUNSEL TO THE CHAPTER 7 TRUSTEE. | | | 3.00 | 02065 | AGD | 1,320.00 | 1,452.00 |
| 17171893 | 07/07/23 | | EMAILS WITH J. HOLMAN RE PA PROCEEDING (.3). EMAILS WITH W. WHITE AND PRAJNA PRINCIPAL RE CASE ISSUES (.1). | | | .40 | 01712 | DWG | 224.00 | 1,676.00 |
| 17171304 | 07/08/23 | | PREPARE PROPOSED ORDER AND NOTICE OF APPLICATION TO EMPLOY SPECIAL COUNSEL. | | | .50 | 02065 | AGD | 220.00 | 1,896.00 |
| 17171915 | 07/10/23 | | REVIEW REVISE APPLICATION TO EMPLOY WTP, DECLARATION, ORDER, AND NOTICE | | | 1.00 | 01712 | DWG | 560.00 | 2,456.00 |
| 17171907 | 07/11/23 | | CALL WITH M. CURLEY RE WISE PENNSYLVANIA PROCEEDING | | | .20 | 01712 | DWG | 112.00 | 2,568.00 |
| 17171909 | 07/11/23 | | REVISE DECLARATION FOR PRAJNA EMPLOYMENT APP (.4). EMAIL TO TRUSTEE RE EMPLOYMENT APP (.1). | | | .50 | 01712 | DWG | 280.00 | 2,848.00 |
| 17171912 | 07/16/23 | | REVIEW REVISED EMPLOYMENT APP FROM TRUSTEE (.1). EMAIL TO A. DESIMONE RE REVISED EMPLOYMENT APPLICATION (.1). | | | .20 | 01712 | DWG | 112.00 | 2,960.00 |
| 17171308 | 07/17/23 | | CONFER WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WITH CLAIM OBJECTION IN PRAJNA BANKRUPTCY CASE. | | | .20 | 02065 | AGD | 88.00 | 3,048.00 |
| 17171311 | 07/17/23 | | RESEARCH RE APPLICATION TO EMPLOY SPECIAL COUNSEL BY TRUSTEE. | | | .20 | 02065 | AGD | 88.00 | 3,136.00 |
| 17171908 | 07/17/23 | | EMAIL WITH A. DESIMONE RE PRAJNA EMPLOYMENT ISSUE (.1). | | | .10 | 01712 | DWG | 56.00 | 3,192.00 |
| 17171916 | 07/18/23 | | CALL WITH W. WHITE RE EMPLOYMENT APP AND CASE | | | .80 | 01712 | DWG | 448.00 | 3,640.00 |

```
BILLING ATTORNEY: 01712  DAVID W. GAFFEY        WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
                                                DETAILED  BILLING REPORT        AS OF 6/25/2025 5:08:11 PM
                                                PROFORMA NUMBER: 1917341        LAST DATE BILLED
```

```
CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ISSUES (.4).  LOCATE DOCUMENTS AND DRAFT EMAIL TO W. WHITE RE PA LITIGATION AND CASE ISSUES (.4). | | | | | | | |
| 17171910 | 07/21/23 | | REVIEW/ANALYZE INDIVIDUAL DEFENDANTS' REPLY RE SECOND PENNSYLVANIA LITIGATION (.5).  CALL WITH M. CURLEY RE PENNSYLVANIA LITIGATION (.3). | | | .80 | 01712 | DWG | 448.00 | 4,088.00 |
| 17171316 | 07/24/23 | | CONFER WITH D GAFFEY REGARDING CASE STATUS AND FILING OF APPLICATION TO EMPLOY SPECIAL COUNSEL. | | | .30 | 02065 | AGD | 132.00 | 4,220.00 |
| 17171913 | 07/24/23 | | CALL WITH PRAJNA PRINCIPAL RE CORPORATE RECORDS (.6).  CALL WITH A. DESIMONE RE EMPLOYMENT APP (.1). | | | .70 | 01712 | DWG | 392.00 | 4,612.00 |
| 17171326 | 07/25/23 | | FINALIZE AND PREPARE FOR FILING APPLICATION TO EMPLOY SPECIAL COUNSEL TO TRUSTEE. | | | .50 | 02065 | AGD | 220.00 | 4,832.00 |
| 17171914 | 07/25/23 | | EMAILS WITH A. DESIMONE RE APP TO EMPLOY (.3). CALL/EMAIL WITH W. WHITE RE CASE STRATEGY (.4). | | | .70 | 01712 | DWG | 392.00 | 5,224.00 |
| 17169260 | 07/26/23 | | CALL WITH STEVE BERS RE: EMPLOYMENT CLAIM. | | | .20 | 01642 | DMS | 110.00 | 5,334.00 |
| 17171328 | 07/26/23 | | FINALIZE, FILE, AND COORDINATE SERVICE OF APPLICATION TO EMPLOY SPECIAL COUNSEL IN CONNECTION WITH EMPLOYMENT LITIGATION. | | | 1.00 | 02065 | AGD | 440.00 | 5,774.00 |
| 17171917 | 07/26/23 | | CALLS WITH A. DESIMONE RE FILING OF EMPLOYMENT APP AND DOCUMENT PRESERVATION ISSUES (.4). CALL/EMAILS WITH UST RE PRAJNA EMPLOYMENT APP (.2). CALL WITH S. BERS RE LABOR LITIGATION (.1). EMAIL FILED APP TO EMPLOY TO W. WHITE (.1). | | | .80 | 01712 | DWG | 448.00 | 6,222.00 |
| 17169273 | 07/27/23 | | REVIEW OF COMPLAINT AND RELATED DOCUMENTS IN ADVANCE OF CALL RE: EMPLOYMENT CLAIM. | | | .80 | 01642 | DMS | 440.00 | 6,662.00 |
| 17169274 | 07/27/23 | | CONFERENCE CALL WITH D. GAFFEY RE: EMPLOYMENT CLAIM. | | | .60 | 01642 | DMS | 330.00 | 6,992.00 |
| 17171332 | 07/27/23 | | PREPARE LITIGATION HOLD LETTERS TO ESI VENDORS IN CONNECTION WITH EMPLOYMENT LITIGATION AND CLAIM | | | 1.40 | 02065 | AGD | 616.00 | 7,608.00 |

```
**********************************************************************************Page3of(33)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY      DETAILED  BILLING REPORT     AS OF 6/25/2025 5:08:11 PM
                                      PROFORMA NUMBER: 1917341      LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | OBJECTION. | | | | | | | |
| 17171911 | 07/27/23 | | CALL/EMAIL TO LITIGATION SUPPORT GROUP RE DOCUMENT RETRIEVAL (.2).  REVIEW EMAIL FROM K. CLARK RE VENDOR ACCOUNT AND DOCUMENT/INFO RETENTION ISSUES (.1).  RESEARCH RE REGISTERED AGENTS FOR DOCUMENT RETENTION LETTERS (.5). RESEARCH VENDORS RE DOCUMENT RETENTION POINTS OF CONTACT AND RELATED ISSUES (.8).  EMAILS TO GOOGLE RE DOCUMENT RETENTION (.5).  EMAILS WITH W. WHITE RE PRAJNA TASKS (.1).  CALL/EMAIL TO PRAJNA PRINCIPAL RE VENDOR ACCOUNTS (.1).  CALL WITH LABOR TEAM RE CASE BACKGROUND AND TASKS (.5).  CALL WITH A. DESIMONE RE DOCUMENT RETENTION ISSUES (.2).  CALL WITH A. LOGAN RE SAME (.1). | | | 3.10 | 01712 | DWG | 1,736.00 | 9,344.00 |
| 17171336 | 07/28/23 | | CALL WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WITH CLAIM OBJECTION. | | | .30 | 02065 | AGD | 132.00 | 9,476.00 |
| 17171918 | 07/28/23 | | CALL WITH PRAJNA PRINCIPAL RE DOCUMENT/DATA ISSUES (.7).  CALL WITH M. CURLEY RE DOCUMENT RETENTION (.3).  REVISE FORM DOCUMENT RETENTION LETTER (.4).  PREPARE DOCUMENT RETENTION LETTERS RE PRAJNA INFORMATION AND COMMUNICATIONS (.7). COORDINATE DELIVERY OF DOCUMENT RETENTION LETTERS (.3).  CALL WITH W. WHITE RE DOCUMENT STATUS AND CASE ISSUES (.5).  CALL WITH A. DESIMONE RE DOCUMENT RETENTION LETTERS AND LABOR LITIGATION (.2).  COORDINATE PAYMENT OF GMAIL BALANCE TO ENSURE RETENTION OF COMMUNICATIONS (.4).  REVIEW STATUS OF ACCOUNTS WITH NECESSARY RECORDS AND INFORMATION (.4). | | | 3.90 | 01712 | DWG | 2,184.00 | 11,660.00 |
| 17168070 | 07/31/23 | | CONFERENCE WITH D. GAFFEY REGARDING COLLECTION AND PRESERVATION PLAN | | | .00 | 52013 | AL | .00 | 11,660.00 |
| 17171507 | 07/31/23 | | PREP FOR/CALL WITH LITIGATION SUPPORT GROUP RE PRAJNA DATA COLLECTION (.5).  EMAIL TO LITIGATION SUPPORT GROUP RE ACCOUNT INFORMATION (.2).  EMAIL | | | .80 | 01712 | DWG | 448.00 | 12,108.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY   DETAILED  BILLING REPORT       AS OF 6/25/2025 5:08:11 PM
                                         PROFORMA NUMBER: 1917341         LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TO K. CLARK RE LITIGATION SUPPORT GROUP (.1). | | | | | | | |
| 17174823 | 08/01/23 | | EMAILS WITH SLACK COUNSEL RE DATA COLLECTION (.2).  CONFIRM EXTENSION OF GMAIL ACCOUNT (.2). | | | .40 | 01712 | DWG | 224.00 | 12,332.00 |
| 17176427 | 08/02/23 | | DISCUSS STRATEGY IN CONNECTION WITH CLAIM OBJECTION WITH D GAFFEY. | | | .30 | 02065 | AGD | 132.00 | 12,464.00 |
| 17176901 | 08/02/23 | | EMAILS WITH M. CURLEY RE DATA PRESERVATION DILIGENCE (.2).  CALLS WITH A. DESIMONE RE DATA COLLECTION AND COMMON INTEREST AGREEMENT (.3). REVIEW DOCUMENTS AND BEGIN DRAFTING CLAIM OBJECTION (1.6).  EMAILS WITH LITIGATION SUPPORT GROUP RE DOCUMENT COLLECTION (.2). | | | 2.30 | 01712 | DWG | 1,288.00 | 13,752.00 |
| 17210748 | 08/03/23 | | REVIEW BACKGROUND DOCUMENTS AND DRAFT CLAIM OBJECTION. | | | 2.80 | 01712 | DWG | 1,568.00 | 15,320.00 |
| 17179593 | 08/04/23 | | CALL WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WITH CLAIM OBJECTION (0.2); REVIEW AND ANALYZE CORRESPONDENCE FROM GOOGLE IN RESPONSE TO LITIGATION HOLD/PRESERVATION NOTICE (0.1). | | | .30 | 02065 | AGD | 132.00 | 15,452.00 |
| 17210812 | 08/04/23 | | REVIEW AND RESPOND TO RESPONSE FROM GOOGLE LEGAL DEPARTMENT RE DOCUMENT PRESERVATION LETTER (.4). REVIEW CITED GOOGLE LEGAL POLICY (.2). REVIEW/REVISE CLAIM OBJECTION (.9).  CALL/EMAIL WITH A. DESIMONE RE CLAIM OBJECTION (.3).  CALL WITH UST RE MOTION TO SEAL (.1).  EMAIL WITH K. CLARK RE INSURANCE ISSUE (.1). | | | 2.00 | 01712 | DWG | 1,120.00 | 16,572.00 |
| 17180361 | 08/06/23 | | REVIEW AND ANALYZE INVESTIGATIVE REPORT IN CONNECTION WITH CLAIM OBJECTION | | | 1.10 | 02065 | AGD | 484.00 | 17,056.00 |
| 17182676 | 08/07/23 | | REVIEW AND ANALYZE DRAFT CLAIM OBJECTION AND PROVIDE COMMENTS TO D GAFFEY REGARDING SAME. | | | 1.00 | 02065 | AGD | 440.00 | 17,496.00 |
| 17184350 | 08/08/23 | | PREPARE MOTION TO SEAL INVESTIGATION REPORT IN CONNECTION WITH CHAPTER 7 TRUSTEE'S CLAIM OBJECTION (1.7); REVIEW LOCAL RULES REGARDING | | | 2.00 | 02065 | AGD | 880.00 | 18,376.00 |

|  | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 06/23/25 |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | | | DETAILED  BILLING REPORT | | | AS OF 6/25/2025 5:08:11 PM |
|  | | | PROFORMA NUMBER: 1917341 | | | LAST DATE BILLED |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NOTICE/HEARING PROCEDURES FOR MOTION (0.3). | | | | | | | |
| 17210212 | 08/08/23 | | REVIEW/REVISE MOTION TO SEAL AND RELATED DOCUMENTS FROM A. DESIMONE (.5).  EMAILS WITH A. DESIMONE RE SAME (.2).  DRAFT EMAIL TO W. WHITE RE CASE STATUS (.2). | | | .90 | 01712 | DWG | 504.00 | 18,880.00 |
| 17185117 | 08/09/23 | | PREPARE NOTICE OF OPPORTUNITY TO OBJECT RE MOTION TO SEAL INVESTIGATION REPORT (0.4); PREPARE PRO HAC VICE PLEADINGS (0.3) | | | .70 | 02065 | AGD | 308.00 | 19,188.00 |
| 17190312 | 08/09/23 | | COLLECTING DATA FROM GMAIL AND MULTIPLE ONLINE SITES FOR PRESERVATION | | | 2.10 | 02080 | EM | 682.50 | 19,870.50 |
| 17210145 | 08/09/23 | | EMAILS WITH LITIGATION SUPPORT AND PRAJNA PRINCIPAL RE DATA COLLECTION (.3).  REVIEW MOTION TO SEAL FROM A. DESIMONE (.2).  EMAILS WITH DUANE MORRIS RE DOCUMENT RETENTION/COLLECTION AND CLAIM OBJECTION ISSUES (.4). | | | .90 | 01712 | DWG | 504.00 | 20,374.50 |
| 17193112 | 08/10/23 | | REVIEW AND RESPOND TO EMAIL FROM LITIGATION SUPPORT GROUP RE DOCUMENT COLLECTION ISSUE (.1). REVIEW AND RESPOND TO EMAIL FROM DUANE MORRIS RE CLAIM OBJECTION (.3).  EMAIL WITH A. DESIMONE RE SAME (.1). | | | .50 | 01712 | DWG | 280.00 | 20,654.50 |
| 17191523 | 08/11/23 | | DRAFT COMMON INTEREST AGREEMENT WITH CLARK AND HELLER COUNSEL IN CONNECTION WITH CLAIM OBJECTION. | | | .80 | 02065 | AGD | 352.00 | 21,006.50 |
| 17191573 | 08/11/23 | | MANUALLY EXPORT DATA FROM SLACK | | | .20 | 02080 | EM | 65.00 | 21,071.50 |
| 17192992 | 08/11/23 | | EMAILS WITH TRUSTEE AND FORMER CEO RE FINANCIAL ISSUES (.2).  EMAIL WITH LITIGATION SUPPORT GROUP RE DOCUMENT COLLECTION (.2). | | | .40 | 01712 | DWG | 224.00 | 21,295.50 |
| 17192925 | 08/14/23 | | REVIEW AND SEND DRAFT COMMON INTEREST AGREEMENT TO D GAFFEY FOR REVIEW AND COMMENT. | | | .10 | 02065 | AGD | 44.00 | 21,339.50 |
| 17197568 | 08/14/23 | | REVIEW AND RESPOND TO EMAIL FROM CLARK/HELLER | | | .30 | 01712 | DWG | 168.00 | 21,507.50 |

BILLING ATTORNEY: 01712  DAVID W. GAFFEY

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1917341

THRU 06/23/25
AS OF 6/25/2025 5:08:11 PM
LAST DATE BILLED

CLIENT 104678
MATTER 00002

CASE ID

PRAJNA STRATEGY, LLC
SPECIAL COUNSEL REPRESENTATION OF WILLIAM
WHITE, CHAPTER 7 TRUSTEE

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COUNSEL RE PA COURT STATUS REPORT (.2).  REVIEW CORRESPONDENCE WITH WISE COUNSEL (.1). | | | | | | | |
| 17200023 | 08/15/23 | | REVISE CLAIM OBJECTION WITH UPDATED BACKGROUND SECTION (.5).  REVIEW/REVISE MOTION TO SEAL AND NOTICE (.4).  EMAIL TO A. DESIMONE RE SAME (.1).  REVIEW/COMMENT ON DRAFTS OF STATUS REPORT TO PA DISTRICT COURT (.4).  CALL/EMAILS WITH DUANE MORRIS RE PA DISTRICT COURT STATUS UPDATE (.5). | | | 1.90 | 01712 | DWG | 1,064.00 | 22,571.50 |
| 17197723 | 08/16/23 | | REVIEW AND REVISE OBJECTION TO PROOF OF CLAIM AND MOTION TO SEAL EXHIBIT TO SAME; EMAIL TO D GAFFEY REGARDING SAME. | | | 1.20 | 02065 | AGD | 528.00 | 23,099.50 |
| 17204614 | 08/17/23 | | REVIEW/REVISE UPDATED PRAJNA CLAIM OBJECTION DOCUMENTS (.3).  EMAILS WITH A. DESIMONE RE PRAJNA CLAIM OBJECTION DOCUMENTS (.1).  EMAIL TO TRUSTEE RE SAME (.1).  EMAIL TO S. BERS AND D. STEVENS RE POC OBJECTION (.1). | | | .60 | 01712 | DWG | 336.00 | 23,435.50 |
| 17229349 | 08/17/23 | | REVIEW OBJECTION TO CLAIM AND RELATED DOCUMENTS (.5); DRAFT EMAIL TO D. GAFFEY RE: OBJECTION (.2) | | | .70 | 01642 | DMS | 385.00 | 23,820.50 |
| 17205845 | 08/18/23 | | EMAILS WITH DUANE MORRIS RE DISTRICT COURT STATUS REPORT (.2).  REVIEW/RESPOND TO EMAILS FROM S. BERS AND D. STEVENS RE OBJECTION TO WISE CLAIM (.2). | | | .40 | 01712 | DWG | 224.00 | 24,044.50 |
| 17209321 | 08/21/23 | | CALL WITH TRUSTEE RE WISE CLAIM OBJECTION (.4).  EMAIL WITH TRUSTEE RE ACCOUNTING QUESTION (.2).  EMAIL TO K. CLARK RE ACCOUNTING QUESTION (.1). | | | .70 | 01712 | DWG | 392.00 | 24,436.50 |
| 17210070 | 08/22/23 | | CALL WITH DUANE MORRIS RE PA CASE UPDATE (.6).  CALL/EMAILS WITH W. WHITE RE OBJECTION ISSUES (.5).  EMAILS WITH W. WHITE RE PRAJNA ACCOUNTANT (.2).  CONFER WITH K. CLARK RE ACCOUNTANT (.2). | | | 1.50 | 01712 | DWG | 840.00 | 25,276.50 |
| 17212886 | 08/23/23 | | PREPARE FOR FILING OF CLAIM OBJECTION AND MOTION TO SEAL INVESTIGATION REPORT. | | | .20 | 02065 | AGD | 88.00 | 25,364.50 |

| | | | WHITEFORD, TAYLOR & PRESTON | THRU 06/23/25 |
| BILLING ATTORNEY: 01712   DAVID W. GAFFEY | | | DETAILED  BILLING REPORT | AS OF 6/25/2025 5:08:11 PM |
| | | | PROFORMA NUMBER: 1917341 | LAST DATE BILLED |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17220064 | 08/23/23 | | CALL WITH PRAJNA ACCOUNTANT (.2).  REVIEW/ANALYZE INSURANCE POLICIES RE POTENTIAL EMPLOYMENT COVERAGE (.7).  CALL WITH D. STEVENS RE PRAJNA EMPLOYMENT INSURANCE POLICY (.2).  REVIEW D. STEVENS ANALYSIS RE INSURANCE COVERAGE (.2). REVIEW W. WHITE COMMENTS TO CLAIM OBJECTION AND REVISE CLAIM OBJECTION AND MOTION TO SEAL PER SAME (.5).  CALL WITH W. WHITE RE PRAJNA CASE ISSUES AND CLAIM OBJECTION (1.3).  FURTHER EDITS TO CLAIM OBJECTION DOCUMENTS PER CALL WITH TRUSTEE (.3).  CALL/EMAIL TO WISE COUNSEL RE MOTION TO SEAL (.2).  CALL WITH A. DESIMONE RE CLAIM OBJECTION UPDATES FROM TRUSTEE (.4).  EMAIL TO W. WHITE RE CLAIM OBJECTION AND MOTION TO SEAL (.1). | | | 4.10 | 01712 | DWG | 2,296.00 | 27,660.50 |
| 17229440 | 08/23/23 | | CALL WITH D. GAFFEY RE: OBJECTION. | | | .20 | 01642 | DMS | 110.00 | 27,770.50 |
| 17229452 | 08/23/23 | | REVIEW OF INSURANCE POLICIES (.6); EMAIL CORRESPONDENCE WITH D. GAFFEY (.3) | | | .90 | 01642 | DMS | 495.00 | 28,265.50 |
| 17212955 | 08/24/23 | | CONFER WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WITH CLAIM OBJECTION AND MOTION TO SEAL INVESTIGATION REPORT (0.3); CALL BANKRUPTCY COURT RE MOTION TO SEAL/SEALED EXHIBIT (0.4); REVIEW AND FORMAT EXHIBITS IN PREPARATION FOR FILING (0.5). | | | 1.20 | 02065 | AGD | 528.00 | 28,793.50 |
| 17218011 | 08/24/23 | | CALL/EMAIL WITH WISE COUNSEL RE OBJECTION AND MOTION TO SEAL (.3).  CALLS/EMAILS WITH A. DESIMONE RE OBJECTION UPDATE AND CASE TASKS (.5). REVIEW AND UPDATE OBJECTION, MOTION TO SEAL, AND RELATED DOCUMENTS (.3).  EMAIL TO W. WHITE RE FILING OF DOCUMENTS (.1). | | | 1.20 | 01712 | DWG | 672.00 | 29,465.50 |
| 17215389 | 08/25/23 | | FINALIZE AND FILE CLAIM OBJECTION AND MOTION TO SEAL. | | | 1.10 | 02065 | AGD | 484.00 | 29,949.50 |
| 17217785 | 08/25/23 | | CALL/EMAIL WITH W. WHITE RE CLAIM OBJECTION ISSUES (.4).  CALL/EMAIL WITH A. DESIMONE RE | | | 1.90 | 01712 | DWG | 1,064.00 | 31,013.50 |

*******************************************************************************Page8of(33)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1917341 | | | THRU 06/23/25<br>AS OF 6/25/2025 5:08:11 PM<br>LAST DATE BILLED | | | |

---

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

---

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIM OBJECTION UPDATE AND FILING ISSUES (.3). REVIEW FINAL DRAFT OF CLAIM OBJECTION AND MOTION TO SEAL DOCUMENTS (.4).  COORDINATE SERVICE OF OBJECTION AND MOTION (.3).  EMAILS TO UST, PRAJNA, BELL, AND TRUSTEE RE FILED DOCUMENTS (.5). | | | | | | | |
| 17222882 | 08/28/23 | | CALL/EMAIL WITH UST RE MOTION TO SEAL (.1). EMAIL WITH LITIGATION SUPPORT GROUP RE DOCUMENT COLLECTION (.1).  EMAILS WITH W. WHITE RE CLAIM OBJECTION AND INSURANCE COVERAGE ISSUES (.5). REVIEW BANK STATEMENTS RE W. WHITE QUESTION (.3). EMAIL TO K. CLARK RE BANK STATEMENTS (.1).  EMAIL WITH PRAJNA ACCOUNTANT (.1). | | | 1.20 | 01712 | DWG | 672.00 | 31,685.50 |
| 17222488 | 08/29/23 | | CALL WITH D GAFFEY TO DISCUSS STRATEGY IN CONNECTION WITH WISE PROOF OF CLAIM. | | | .10 | 02065 | AGD | 44.00 | 31,729.50 |
| 17228395 | 08/29/23 | | DISCUSS ONGOING COLLECTION EFFORTS AND NEXT STEPS WITH D. GAFFEY | | | .30 | 02080 | EM | 97.50 | 31,827.00 |
| 17228623 | 08/29/23 | | CALL WITH W. WHITE RE PRAJNA SETTLEMENT TERMS (.7).  CALL WITH LITIGATION SUPPORT GROUP RE DATA COLLECTION STATUS (.4). CALL WITH A. DESIMONE RE CASE TASKS (.3).  EMAILS WITH WISE COUNSEL RE SETTLEMENT CALL (.2).  EMAILS WITH LITIGATION SUPPORT GROUP RE DATA TASKS (.1). | | | 1.70 | 01712 | DWG | 952.00 | 32,779.00 |
| 17223985 | 08/30/23 | | CALL WITH D GAFFEY AND COUNSEL TO JON WISE REGARDING PROOF OF CLAIM AND OBJECTION TO SAME. | | | .40 | 02065 | AGD | 176.00 | 32,955.00 |
| 17223988 | 08/30/23 | | CALL WITH D GAFFEY TO DISCUSS STRATEGY IN CONNECTION WITH CLAIM OBJECTION AND MOTION TO SEAL. | | | .30 | 02065 | AGD | 132.00 | 33,087.00 |
| 17226190 | 08/30/23 | | EMAIL WITH LITIGATION SUPPORT GROUP RE DATA COLLECTION UPDATE (.1).  PREP FOR CALL WITH WISE COUNSEL (.2).  CALL WITH WISE COUNSEL RE SETTLEMENT PROPOSAL (.4).  FOLLOW UP CALL WITH A. DESIMONE RE WISE CALL AND CASE TASKS (.3). | | | 1.00 | 01712 | DWG | 560.00 | 33,647.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712   DAVID W. GAFFEY | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1917341 | | | THRU 06/23/25<br>AS OF 6/25/2025 5:08:11 PM<br>LAST DATE BILLED | | |

CLIENT 104678        PRAJNA STRATEGY, LLC
MATTER 00002         SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                     WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17231772 | 08/31/23 | | REVIEW/RESPOND TO EMAIL FROM K. CLARK RE INSURANCE COMPANY INVOICE (.1).  EMAILS WITH LITIGATION SUPPORT GROUP RE GMAIL STATUS (.1). | | | .20 | 01712 | DWG | 112.00 | 33,759.00 |
| 17290140 | 09/01/23 | | EMAILS WITH K. CLARK AND C. HELLER RE TD BANK STATEMENT, TAX ISSUE, AND DOCUMENT PRESERVATION. | | | .20 | 01712 | DWG | 112.00 | 33,871.00 |
| 17247844 | 09/05/23 | | REVIEW AND RESPOND TO EMAIL FROM W. WHITE RE WISE UPDATE (.2). | | | .20 | 01712 | DWG | 112.00 | 33,983.00 |
| 17245154 | 09/06/23 | | REVIEW/RESPOND TO EMAIL FROM K. CLARK RE ACCOUNTANT.  EMAIL WITH LIT SUPPORT GROUP RE GOOGLE STATUS. | | | .20 | 01712 | DWG | 112.00 | 34,095.00 |
| 17241427 | 09/07/23 | | REVISE PROPOSED ORDER GRANTING MOTION TO SEAL AND SEND SAME TO D GAFFEY FOR CIRCULATION. | | | .20 | 02065 | AGD | 88.00 | 34,183.00 |
| 17244729 | 09/07/23 | | EMAIL WITH A. DESIMONE RE MOTION TO SEAL. | | | .10 | 01712 | DWG | 56.00 | 34,239.00 |
| 17244599 | 09/08/23 | | UPLOAD PROPOSED ORDER GRANTING MOTION TO SEAL FOR ENTRY (0.3); FILE MOTION FOR PRO HAC VICE ADMISSION AND UPLOAD PROPOSED ORDER FOR ENTRY (0.3). | | | .60 | 02065 | AGD | 264.00 | 34,503.00 |
| 17245345 | 09/08/23 | | CALL WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WITH MOTION TO SEAL. | | | .10 | 02065 | AGD | 44.00 | 34,547.00 |
| 17247421 | 09/08/23 | | EMAILS WITH UST RE ORDER ON MOTION TO SEAL (.2). EMAIL WITH A. DESIMONE RE SAME (.1). CONFER WITH V. HANSARD RE GOOGLE DATA CHARGES (.1).  CALLS WITH M. VERSTANDIG RE OBJECTION TO MOTION TO SEAL AND CASE ISSUES (.8).  CALL TO A. DESIMONE RE SAME (.1).  EMAIL UPDATE TO W. WHITE (.1). | | | 1.40 | 01712 | DWG | 784.00 | 35,331.00 |
| 17246866 | 09/10/23 | | EMAILS WITH W. WHITE RE PRAJNA CASE ISSUES (.2). | | | .20 | 01712 | DWG | 112.00 | 35,443.00 |
| 17271067 | 09/11/23 | | REVIEW/ANALYZE OBJECTION TO MOTION TO SEAL (.2). EMAIL TO DUANE MORRIS RE STATUS CALL (.1). CALL/EMAIL WITH W. WHITE RE PRAJNA UPDATE AND STRATEGY (.6). | | | .90 | 01712 | DWG | 504.00 | 35,947.00 |

|  |  |  |  |
|---|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1917341 | THRU 06/23/25<br>AS OF 6/25/2025 5:08:11 PM<br>LAST DATE BILLED | |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17250852 | 09/12/23 | | PREPARE SUPPLEMENTAL CERTIFICATE OF SERVICE REGARDING EMAIL SERVICE OF CLAIM OBJECTION AND MOTION TO SEAL (0.3); REVIEW AND ANALYZE OBJECTION TO MOTION TO SEAL (0.3). | | | .60 | 02065 | AGD | 264.00 | 36,211.00 |
| 17276853 | 09/12/23 | | CALL WITH CLARK/HELLER COUNSEL RE PENNSYLVANIA CASE AND OBJECTION ISSUES (.6).  EMAILS WITH LIT SUPPORT RE GMAIL EXPORT STATUS (.2).  REVIEW SUPPLEMENTAL COS; EMAIL WITH A. DESIMONE RE SAME (.1). | | | .90 | 01712 | DWG | 504.00 | 36,715.00 |
| 17251567 | 09/13/23 | | FINALIZE AND FILE SUPPLEMENTAL CERTIFICATE OF SERVICE REGARDING CLAIM OBJECTION AND MOTION TO SEAL. | | | .30 | 02065 | AGD | 132.00 | 36,847.00 |
| 17262543 | 09/18/23 | | CALL WITH D GAFFEY REGARDING STATUS OF CLAIM OBJECTION AND MOTION TO SEAL AND STRATEGY IN CONNECTION WITH SAME. | | | .20 | 02065 | AGD | 88.00 | 36,935.00 |
| 17263822 | 09/18/23 | | CALL WITH A. DESIMONE RE OBJECTION ISSUES AND TASKS (.2).  CALL WITH D. STEVENS RE INSURANCE DEMAND (.2).  EMAILS WITH W. WHITE RE SETTLEMENT AND INSURANCE UPDATE (.1). | | | .50 | 01712 | DWG | 280.00 | 37,215.00 |
| 17285771 | 09/18/23 | | CALL WITH DAVID GAFFEY RE: PRAJNA INSURANCE POLICY. | | | .20 | 01642 | DMS | 110.00 | 37,325.00 |
| 17285784 | 09/19/23 | | REVIEW OF INSURANCE POLICY; INITIAL DRAFTING OF LETTER TO INSURER. | | | .90 | 01642 | DMS | 495.00 | 37,820.00 |
| 17270439 | 09/20/23 | | CALL WITH M. VERSTANDIG RE OBJECTION TO CLAIM AND SETTLEMENT OFFER STATUS | | | .20 | 01712 | DWG | 112.00 | 37,932.00 |
| 17271011 | 09/21/23 | | CALLS WITH LITIGATION SUPPORT GROUP RE GMAIL COLLECTION STATUS AND ISSUES (.4).  RESPOND TO EMAIL FROM TRUSTEE RE CLAIM OBJECTION (.1). CALL FROM HELLER/CLARK COUNSEL RE OBJECTION STATUS (.3). | | | .80 | 01712 | DWG | 448.00 | 38,380.00 |
| 17285843 | 09/24/23 | | DRAFTING LETTER TO INSURER. | | | .70 | 01642 | DMS | 385.00 | 38,765.00 |

**************************************************************************************************Page1of(33)

| | WHITEFORD, TAYLOR & PRESTON | THRU 06/23/25 |
|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | DETAILED  BILLING REPORT | AS OF 6/25/2025 5:08:11 PM |
| | PROFORMA NUMBER: 1917341 | LAST DATE BILLED |

CLIENT 104678        PRAJNA STRATEGY, LLC
MATTER 00002         SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                     WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17285850 | 09/25/23 | | UPDATING LETTER TO INSURER; EMAIL CORRESPONDENCE WITH D. GAFFEY RE SAME | | | .20 | 01642 | DMS | 110.00 | 38,875.00 |
| 17280044 | 09/26/23 | | REVIEW INSURANCE CLAIM LETTER (.1).  REVIEW AND RESPOND TO EMAIL FROM D. STEVENS RE DRAFT LETTER (.2).  REVIEW HARTFORD CLAIM SUBMISSION PROCEDURES (.2).  EMAIL UPDATE TO W. WHITE RE INSURANCE AND WISE RESPONSE (.2). | | | .70 | 01712 | DWG | 392.00 | 39,267.00 |
| 17285863 | 09/27/23 | | CALL WITH D. GAFFEY RE: INSURANCE ISSUE. | | | .30 | 01642 | DMS | 165.00 | 39,432.00 |
| 17287009 | 09/27/23 | | CALL WITH D. STEVENS RE INSURANCE CLAIM ISSUE AND CASE UPDATE (.3).  EMAIL WITH LIT SUPPORT RE GMAIL EXPORT STATUS (.2).  EMAIL WITH TRUSTEE RE CASE UPDATE (.1). | | | .60 | 01712 | DWG | 336.00 | 39,768.00 |
| 17285887 | 09/29/23 | | CALL WITH D. GAFFEY RE INSURANCE CLAIM (.2); FINALIZE LETTER TO INSURER AND COMPLETE ONLINE SUBMISSION (.5) | | | .70 | 01642 | DMS | 385.00 | 40,153.00 |
| 17287094 | 09/29/23 | | REVIEW/RESPOND TO EMAIL FROM CLIENT RE INSURANCE CLAIM AND CASE STATUS (.1).  CALL/EMAIL WITH D. STEVENS RE INSURANCE CLAIM (.2). | | | .30 | 01712 | DWG | 168.00 | 40,321.00 |
| 17296411 | 10/02/23 | | CALL WITH WISE LOCAL COUNSEL RE OBJECTION SCHEDULE (.2).  EMAIL TO WISE COUNSEL RE SCHEDULING CALL (.1).  EMAILS WITH D. STEVENS RE INSURANCE DEMAND (.2). PREPARE COMMON INTEREST AGREEMENT (.5).  EMAIL TO CLARK/HELLER COUNSEL (.1). | | | 1.10 | 01712 | DWG | 616.00 | 40,937.00 |
| 17348693 | 10/02/23 | | EMAIL CORRESPONDENCE WITH INSURER RE: EPL COVERAGE ISSUE. | | | .10 | 01642 | DMS | 55.00 | 40,992.00 |
| 17298706 | 10/03/23 | | REVIEW AND RESPOND TO EMAIL FROM D. STEVENS RE INSURANCE RESPONSE (.2). | | | .20 | 01712 | DWG | 112.00 | 41,104.00 |
| 17299226 | 10/04/23 | | CALL WITH M. CURLEY RE PA ACTION AND COMMON INTEREST AGREEMENT (.5).  EMAIL TO WISE COUNSEL RE SCHEDULING CONFERENCE (.1). | | | .60 | 01712 | DWG | 336.00 | 41,440.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY  DETAILED  BILLING REPORT        AS OF 6/25/2025 5:08:11 PM
                                         PROFORMA NUMBER: 1917341          LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17303839 | 10/06/23 | | EMAIL TO M. VERSTANDIG RE LACK OF RESPONSE TO SCHEDULING CALL PROPOSAL (.1).  EMAIL WITH LIT SUPPORT TEAM RE GMAIL STATUS (.1).  CALL WITH W. WHITE RE CASE UPDATE AND STRATEGY (.3). | | | .50 | 01712 | DWG | 280.00 | 41,720.00 |
| 17328267 | 10/12/23 | | REVIEW/RESPOND TO EMAIL FROM WISE COUNSEL RE STATUS CALL (.1). | | | .10 | 01712 | DWG | 56.00 | 41,776.00 |
| 17328272 | 10/13/23 | | CALL WITH M. VERSTANDIG RE PRAJNA STATUS (.2). | | | .20 | 01712 | DWG | 112.00 | 41,888.00 |
| 17316723 | 10/14/23 | | REVIEW AND RESPOND TO EMAIL FROM W. WHITE RE PRAJNA STATUS (.1).  REVIEW/RESPOND TO EMAIL FROM D. STEVENS RE INSURANCE UPDATE (.1). | | | .20 | 01712 | DWG | 112.00 | 42,000.00 |
| 17317086 | 10/15/23 | | EMAIL TO WISE COUNSEL RE STATUS CALL. | | | .10 | 01712 | DWG | 56.00 | 42,056.00 |
| 17328281 | 10/16/23 | | EMAIL WITH M. VERSTANDIG RE CALL STATUS (.1).  CALL WITH A. DESIMONE RE PRAJNA UPDATE AND TASKS (.2).  EMAIL WITH M. CURLEY RE COMMON INTEREST AGREEMENT (.2). | | | .50 | 01712 | DWG | 280.00 | 42,336.00 |
| 17328291 | 10/17/23 | | EMAILS WITH WISE COUNSEL AND D. STEVENS RE STATUS CALL (.3).  PREP ISSUE LIST AND REVIEW FINANCIAL INFORMATION FOR CALL WITH WISE COUNSEL (.4).  CALL WITH WISE COUNSEL RE STATUS OF OUTSTANDING SETTLEMENT OFFER AND SCHEDULING (.3). FOLLOW UP CALL WITH D. STEVENS RE LABOR MATTERS (.2).  CALL WITH M. CURLEY RE COMMON INTEREST AGREEMENT AND LITIGATION ISSUES (.7).  REVISE COMMON INTEREST AGREEMENT (.4); EMAIL TO M. CURLEY RE SAME (.1). | | | 2.40 | 01712 | DWG | 1,344.00 | 43,680.00 |
| 17349049 | 10/17/23 | | CONFERENCE CALL WITH D. GAFFEY AND PLAINTIFF'S COUNSEL RE: CLAIM/OBJECTION. | | | .20 | 01642 | DMS | 110.00 | 43,790.00 |
| 17349052 | 10/17/23 | | CALL WITH D. GAFFEY IN FOLLOW UP TO CALL WITH PLAINTIFF'S COUNSEL. | | | .20 | 01642 | DMS | 110.00 | 43,900.00 |
| 17328304 | 10/18/23 | | CALL WITH A. DESIMONE RE PRAJNA ISSUES/UPDATE; CALL TO W. WHITE RE SAME (.2).  DRAFT EMAIL TO WISE COUNSEL RE CASE STATUS, IMPACT OF WISE DELAY | | | 1.50 | 01712 | DWG | 840.00 | 44,740.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | WHITEFORD, TAYLOR & PRESTON | THRU 06/23/25 |
|  | DETAILED  BILLING REPORT | AS OF 6/25/2025 5:08:11 PM |
|  | PROFORMA NUMBER: 1917341 | LAST DATE BILLED |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002          SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                      WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | IN RESPONDING TO SETTLEMENT OFFER, AND CASE TIMING (1.1).  EMAILS WITH D. STEVENS RE SAME (.2). |  |  |  |  |  |  |  |
| 17349757 | 10/18/23 |  | REVIEW OF DRAFT EMAIL RE: SETTLEMENT NEGOTIATIONS CONCERNING DISPUTED CLAIM; DRAFT RELATED EMAIL TO D. GAFFEY. |  |  | .10 | 01642 | DMS | 55.00 | 44,795.00 |
| 17328716 | 10/19/23 |  | CALL WITH W. WHITE RE PRAJNA CASE/SETTLEMENT OFFER UPDATE (.6). |  |  | .60 | 01712 | DWG | 336.00 | 45,131.00 |
| 17332920 | 10/21/23 |  | EMAIL TO WISE COUNSEL RE SETTLEMENT OFFER CLARIFICATION. |  |  | .10 | 01712 | DWG | 56.00 | 45,187.00 |
| 17337621 | 10/23/23 |  | EMAIL TO WISE COUNSEL RE SETTLEMENT RESPONSE (.1).  REVIEW AND RESPOND TO EMAIL FROM WISE COUNSEL CLARIFYING SETTLEMENT OFFER (.3).  CALL WITH D. STEVENS RE WISE SETTLEMENT RESPONSE AND NEXT STEPS (.3). |  |  | .70 | 01712 | DWG | 392.00 | 45,579.00 |
| 17349944 | 10/23/23 |  | CALL WITH D. GAFFEY RE: SCHEDULING ISSUES. |  |  | .20 | 01642 | DMS | 110.00 | 45,689.00 |
| 17339827 | 10/24/23 |  | LOCATE FORM AND EMAIL TO D. STEVENS RE SCHEDULING ORDER. |  |  | .20 | 01712 | DWG | 112.00 | 45,801.00 |
| 17349972 | 10/24/23 |  | DRAFT PROPOSED SCHEDULING ORDER. |  |  | .50 | 01642 | DMS | 275.00 | 46,076.00 |
| 17344477 | 10/25/23 |  | REVIEW/REVISE PROPOSED SCHEDULING ORDER FROM D. STEVENS (.4).  EMAILS WITH D. STEVENS RE SAME (.1).  CALL WITH TRUSTEE RE PRAJNA UPDATE AND STRATEGY (.8).  CALLS TO WISE COUNSEL SEEKING RESPONSE TO SETTLEMENT OFFER (.2).  EMAILS TO W. WHITE RE CALL FOLLOW UP (.2). |  |  | 1.70 | 01712 | DWG | 952.00 | 47,028.00 |
| 17344550 | 10/26/23 |  | REVISE DRAFT SCHEDULING ORDER (.5).  EMAIL TO TRUSTEE RE SAME (.1).  CALL WITH WISE COUNSEL RE CASE STATUS AND ISSUES (.3). |  |  | .90 | 01712 | DWG | 504.00 | 47,532.00 |
| 17344521 | 10/27/23 |  | CALL/EMAILS WITH W. WHITE RE PRAJNA OBJECTION (.7).  REVIEW/RESPOND TO EMAIL FROM LIT SUPPORT |  |  | .80 | 01712 | DWG | 448.00 | 47,980.00 |

```
**************************************************************************************Page14of(33)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY   DETAILED  BILLING REPORT   AS OF 6/25/2025 5:08:11 PM
                                    PROFORMA NUMBER: 1917341        LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | GROUP RE GMAIL DATA COLLECTION (.1). | | | | | | | |
| 17350651 | 10/27/23 | | REVIEWING LETTER FROM INSURER; DRAFTING EMAIL TO D. GAFFEY. | | | .20 | 01642 | DMS | 110.00 | 48,090.00 |
| 17351438 | 10/29/23 | | REVIEW AND RESPOND TO EMAIL FROM D. STEVENS RE RESPONSE FROM INSURANCE CARRIER (.1). REVIEW/RESPOND TO EMAILS FROM K. CLARK (.3). EMAIL TO TRUSTEE RE INSURANCE AND TAX NOTICES (.1). | | | .50 | 01712 | DWG | 280.00 | 48,370.00 |
| 17351544 | 10/30/23 | | EMAIL WITH LIT SUPPORT GROUP RE GMAIL COLLECTION (.1). COORDINATE WITHDRAWAL OF GMAIL PAYMENT (.2). REVIEW/RESPOND TO EMAIL FROM K. CLARK RE PRAJNA CASE STATUS (.1). EMAIL WITH D. STEVENS RE INSURANCE CLAIM APPEAL (.1). | | | .50 | 01712 | DWG | 280.00 | 48,650.00 |
| 17352893 | 10/30/23 | | REVIEW OF POLICY TERMS AND COVERAGE LETTER; DRAFTING EMAIL TO D. GAFFEY. | | | .30 | 01642 | DMS | 165.00 | 48,815.00 |
| 17350264 | 10/31/23 | | CALL WITH D GAFFEY REGARDING STATUS OF CLAIM OBJECTION AND STRATEGY IN CONNECTION WITH SAME. | | | .20 | 02065 | AGD | 88.00 | 48,903.00 |
| 17352869 | 10/31/23 | | EMAIL TO TRUSTEE RE PRAJNA SCHEDULE C (.1). BEGIN DRAFTING MEDIATION MOTION (1.1). CALL/EMAIL WITH A. DESIMONE RE MEDIATION MOTION (.3). | | | 1.50 | 01712 | DWG | 840.00 | 49,743.00 |
| 17356287 | 11/01/23 | | REVIEW AND PROVIDE COMMENTS TO D GAFFEY REGARDING MOTION FOR JUDICIAL MEDIATION. | | | .60 | 02065 | AGD | 264.00 | 50,007.00 |
| 17360751 | 11/01/23 | | DRAFT ORDER GRANTING MEDIATION MOTION AND NOTICE OF HEARING (.8). REVISE MEDIATION MOTION (.4). EMAILS TO TRUSTEE AND A. DESIMONE RE SAME (.2). | | | 1.40 | 01712 | DWG | 784.00 | 50,791.00 |
| 17356945 | 11/02/23 | | CALL WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WIT MOTION FOR MEDIATION (0.4); REVIEW AND ANALYZE SECURED PROOF OF CLAIM | | | .50 | 02065 | AGD | 220.00 | 51,011.00 |
| 17362419 | 11/02/23 | | REVISE PRAJNA MEDIATION MOTION PER A. DESIMONE | | | 1.80 | 01712 | DWG | 1,008.00 | 52,019.00 |

```
******************************************************************************************Page15of(33)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY      DETAILED  BILLING REPORT      AS OF 6/25/2025 5:08:11 PM
                                    PROFORMA NUMBER: 1917341      LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EDITS (.3).  CALL/EMAILS WITH A. DESIMONE RE MEDIATION MOTION (.4).  CALL WITH UST RE PRAJNA ISSUES (.3).  EMAIL TO TRUSTEE RE MEDIATION MOTION (.1).  RESEARCH RE CIT CLAIM SECURED STATUS (.5).  EMAILS WITH A. DESIMONE RE SAME (.2). | | | | | | | |
| 17399153 | 11/03/23 | | CALL TO CLIENT RE CASE UPDATE AND STRATEGY (.8). CALL WITH C. SIMMONS RE INSURANCE RECONSIDERATION REQUEST (.2).  CALLS WITH A. DESIMONE RE MEDIATION MOTION (.6).  FINAL REVIEW/REVISIONS TO MEDIATION MOTION (.5).  EMAIL TO WISE COUNSEL RE MEDIATION PROPOSAL AND DRAFT MOTION (.2). | | | 2.30 | 01712 | DWG | 1,288.00 | 53,307.00 |
| 17398888 | 11/06/23 | | EMAILS WITH K. CLARK RE PRAJNA ASSETS AND CORRESPONDENCE (.2).  EMAILS WITH W. WHITE RE K. CLARK INQUIRY (.1). | | | .30 | 01712 | DWG | 168.00 | 53,475.00 |
| 17365837 | 11/07/23 | | REVIEW EMAILS TO/FROM COUNSEL TO JON WISE REGARDING MEDIATION MOTION IN ORDER TO MONITOR STATUS/TIMING OF FILING MOTION. | | | .20 | 02065 | AGD | 88.00 | 53,563.00 |
| 17398925 | 11/07/23 | | EMAILS WITH WISE COUNSEL RE MEDIATION MOTION (.1).  REVIEW/RESPOND TO EMAIL FROM W. WHITE RE INSURANCE CLAIM ISSUES (.2).  REVIEW EMAILS FROM K. CLARK RE INSURANCE; REVIEW PRIOR CORRESPONDENCE RE SAME (.2).  EMAIL TO D. STEVENS RE SAME (.1). | | | .60 | 01712 | DWG | 336.00 | 53,899.00 |
| 17396298 | 11/08/23 | | DRAFTING EMAIL TO INSURANCE CARRIER RE: COVERAGE ISSUE; REVIEW OF POLICY AND PRIOR CORRESPONDENCE. | | | .70 | 01642 | DMS | 385.00 | 54,284.00 |
| 17398327 | 11/08/23 | | CALL WITH D GAFFEY REGARDING J WISE RESPONSE TO MEDIATION MOTION (0.2); REVIEW AND REVISE MOTION, NOTICE, AND PROPOSED ORDER FOR CONSENT PURPOSES (0.8); EMAILS WITH D GAFFEY REGARDING SAME (0.2). | | | 1.20 | 02065 | AGD | 528.00 | 54,812.00 |
| 17398330 | 11/08/23 | | REVIEW AND ANALYZE SCHEDULING/COURT CLOSINGS IN CONNECTION WITH NOTICING OF MEDIATION MOTION. | | | .30 | 02065 | AGD | 132.00 | 54,944.00 |

```
****************************************************************************Page16of(33)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
 BILLING ATTORNEY: 01712  DAVID W. GAFFEY      DETAILED  BILLING REPORT    AS OF 6/25/2025 5:08:11 PM
                                    PROFORMA NUMBER: 1917341       LAST DATE BILLED
```

CLIENT 104678        PRAJNA STRATEGY, LLC
MATTER 00002         SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                     WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17398332 | 11/08/23 | | FINALIZE, FILE, AND SERVE (VIA EMAIL) MOTION FOR JUDICIAL MEDIATION AND RELATED MATERIALS. | | | .90 | 02065 | AGD | 396.00 | 55,340.00 |
| 17399012 | 11/08/23 | | CALLS/EMAILS WITH A. DESIMONE RE MEDIATION MOTION (.5).  EMAILS WITH W. WHITE RE MEDIATION MOTION UPDATE (.2).  EMAIL WITH D. STEVENS RE INSURANCE CLAIM (.1).  REVIEW REVISED MEDIATION MOTION AND ORDER (.2).  EMAIL TO WISE COUNSEL RE REVISED MEDIATION MOTION (.1). | | | 1.10 | 01712 | DWG | 616.00 | 55,956.00 |
| 17398339 | 11/09/23 | | REVIEW PROPOSED ORDER ON MEDIATION MOTION AND UPDATES FROM D GAFFEY AND CHAMBERS REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 56,044.00 |
| 17399023 | 11/09/23 | | EMAILS WITH CHAMBERS RE MEDIATION MOTION (.1).  EMAILS WITH WISE COUNSEL RE SAME (.2).  REVISE ORDER GRANTING MEDIATION MOTION (.1).  EMAIL TO A. DESIMONE RE SUBMISSION OF ORDER (.1). | | | .50 | 01712 | DWG | 280.00 | 56,324.00 |
| 17398345 | 11/10/23 | | REVIEW AND UPLOAD ORDER ON MEDIATION MOTION. | | | .20 | 02065 | AGD | 88.00 | 56,412.00 |
| 17405556 | 11/10/23 | | EMAILS WITH A. DESIMONE RE MEDIATION MOTION (.1).  EMAIL TO CHAMBERS RE SAME (.1).  EMAIL UPDATE TO W. WHITE RE MEDIATION (.1). | | | .30 | 01712 | DWG | 168.00 | 56,580.00 |
| 17399327 | 11/11/23 | | REVIEW AND RESPOND TO EMAIL FROM W. WHITE RE MEDIATION ISSUES. | | | .10 | 01712 | DWG | 56.00 | 56,636.00 |
| 17398357 | 11/13/23 | | UPDATE CALENDAR WITH ZOOM INFORMATION FOR NOVEMBER 29 HEARING ON MEDIATION MOTION (IF NECESSARY) AND CHECK DOCKET FOR ENTRY OF CONSENT ORDER ON SAME. | | | .20 | 02065 | AGD | 88.00 | 56,724.00 |
| 17396343 | 11/14/23 | | EMAIL CORRESPONDENCE WITH D. GAFFEY RE: INSURANCE ISSUE. | | | .10 | 01642 | DMS | 55.00 | 56,779.00 |
| 17399311 | 11/14/23 | | EMAIL WITH D. STEVENS RE INSURANCE COVERAGE UPDATE (.1). | | | .10 | 01712 | DWG | 56.00 | 56,835.00 |
| 17399305 | 11/15/23 | | REVIEW MEDIATION LETTER FROM JUDGE SIMPSON; | | | .40 | 01712 | DWG | 224.00 | 57,059.00 |

```
********************************************************************Page17of(33)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY    DETAILED  BILLING REPORT   AS OF 6/25/2025 5:08:11 PM
                                    PROFORMA NUMBER: 1917341    LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RESPOND TO CHAMBERS RE SAME (.2).  EMAIL TO WISE COUNSEL RE PRE-MEDIATION SETTLEMENT CONFERENCE (.1).  EMAIL TO W. WHITE RE MEDIATION (.1). | | | | | | | |
| 17398419 | 11/20/23 | | REVIEW MEDIATION LETTER FROM JUDGE SIMPSON AND CALENDAR RELEVANT DATES AND DEADLINES. | | | .20 | 02065 | AGD | 88.00 | 57,147.00 |
| 17403253 | 11/24/23 | | REVIEW/RESPOND TO VM FROM DUANE MORRIS. | | | .10 | 01712 | DWG | 56.00 | 57,203.00 |
| 17403373 | 11/25/23 | | REVIEW/RESPOND TO EMAIL FROM K. CLARK RE CASE QUESTION (.1).  EMAIL TO W. WHITE RE MEDIATION AND LACK OF WISE RESPONSE TO SETTLEMENT EMAIL (.1). | | | .20 | 01712 | DWG | 112.00 | 57,315.00 |
| 17398456 | 11/27/23 | | REVIEW COURT CALENDAR AND DOCKET AND COMMUNICATE WITH CHAMBERS REGARDING CANCELATION OF NOVEMBER 29 HEARING. | | | .40 | 02065 | AGD | 176.00 | 57,491.00 |
| 17403829 | 11/27/23 | | REVIEW AND RESPOND TO EMAIL FROM W. WHITE RE MEDIATION AND SETTLEMENT (.1).  CALL WITH DUANE MORRIS RE CLAIMS OBJECTION (.5).  EMAILS WITH A. DESIMONE RE CANCELLATION OF MEDIATION HEARING (.1). | | | .70 | 01712 | DWG | 392.00 | 57,883.00 |
| 17403851 | 11/28/23 | | FURTHER EMAIL TO WISE COUNSEL RE SETTLEMENT CONFERENCE (.2). | | | .20 | 01712 | DWG | 112.00 | 57,995.00 |
| 17398483 | 11/29/23 | | REVIEW AND RESPOND TO EMAILS FROM D GAFFEY REGARDING CALL WITH OPPOSING COUNSEL. | | | .10 | 02065 | AGD | 44.00 | 58,039.00 |
| 17403653 | 11/29/23 | | REVIEW/RESPOND TO EMAIL FROM WISE COUNSEL RE SETTLEMENT CONFERENCE (.2). | | | .20 | 01712 | DWG | 112.00 | 58,151.00 |
| 17447397 | 12/02/23 | | EMAIL TO W. WHITE RE PRAJNA UPDATE (.1). | | | .10 | 01712 | DWG | 56.00 | 58,207.00 |
| 17414372 | 12/04/23 | | CALL WITH WISE COUNSEL TO DISCUSS POTENTIAL SETTLEMENT AND UPCOMING MEDIATION (0.3); FOLLOW UP CALL WITH D GAFFEY TO DISCUSS STRATEGY IN CONNECTION WITH SAME (0.2). | | | .50 | 02065 | AGD | 220.00 | 58,427.00 |

*********************************************************************************Page18of(33)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712   DAVID W. GAFFEY | | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 06/23/25 | | | |
| | | | | | DETAILED  BILLING REPORT | | AS OF 6/25/2025 5:08:11 PM | | | |
| | | | | | PROFORMA NUMBER: 1917341 | | LAST DATE BILLED | | | |

CLIENT 104678           PRAJNA STRATEGY, LLC
MATTER 00002            SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                        WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17447420 | 12/04/23 | | EMAIL WITH K. CLARK RE GMAIL RECOVERY (.1). CALL/EMAIL WITH TRUSTEE RE SETTLEMENT CALL PREP (.4). CALL WITH DUANE MORRIS RE PA UPDATE (.3). SETTLEMENT CALL WITH WISE COUNSEL (.3).  FOLLOW UP CALL WITH A. DESIMONE RE SAME (.2). | | | 1.30 | 01712 | DWG | 728.00 | 59,155.00 |
| 17447429 | 12/05/23 | | EMAILS WITH TRUSTEE RE SETTLEMENT UPDATE (.4). | | | .40 | 01712 | DWG | 224.00 | 59,379.00 |
| 17447488 | 12/08/23 | | CALL WITH W. WHITE RE PRAJNA SETTLEMENT STRATEGY (.3). | | | .30 | 01712 | DWG | 168.00 | 59,547.00 |
| 17421316 | 12/11/23 | | REVIEW AND ANALYZE SETTLEMENT PROPOSAL. | | | .10 | 02065 | AGD | 44.00 | 59,591.00 |
| 17447530 | 12/11/23 | | DRAFT SETTLEMENT EMAIL TO WISE COUNSEL (.2). EMAIL TO TRUSTEE RE SAME (.1). | | | .30 | 01712 | DWG | 168.00 | 59,759.00 |
| 17447576 | 12/13/23 | | REVIEW/RESPOND TO EMAILS FROM TRUSTEE RE SETTLEMENT STRATEGY. | | | .20 | 01712 | DWG | 112.00 | 59,871.00 |
| 17437096 | 12/18/23 | | CONFER WITH D GAFFEY REGARDING STATUS AND STRATEGY IN PREPARATION FOR MEDIATION. | | | .20 | 02065 | AGD | 88.00 | 59,959.00 |
| 17447650 | 12/18/23 | | CALL WITH A. DESIMONE RE MEDIATION UPDATE AND TASKS. | | | .20 | 01712 | DWG | 112.00 | 60,071.00 |
| 17447666 | 12/19/23 | | EMAIL TO WISE COUNSEL RE STATUS OF SETTLEMENT PROPOSAL (.1). | | | .10 | 01712 | DWG | 56.00 | 60,127.00 |
| 17447681 | 12/20/23 | | EMAIL TO JUDGE SIMPSON CHAMBERS RE CONFIDENTIALITY AGREEMENT (.1).  EMAIL TO TRUSTEE RE MEDIATION UPDATE (.1). | | | .20 | 01712 | DWG | 112.00 | 60,239.00 |
| 17442885 | 12/21/23 | | CONFER WITH D GAFFEY REGARDING STRATEGY IN CONNECTION WITH MEDIATION, CLAIM OBJECTION. | | | .20 | 02065 | AGD | 88.00 | 60,327.00 |
| 17447688 | 12/21/23 | | CALL WITH A. DESIMONE RE MEDIATION STATEMENT (.2).  DRAFT MEDIATION STATEMENT OUTLINE (.5). BEGIN FACT SUMMARY FOR MEDIATION STATEMENT (.4). | | | 1.10 | 01712 | DWG | 616.00 | 60,943.00 |
| 17453105 | 12/21/23 | | EMAIL CORRESPONDENCE WITH INSURANCE CARRIER RE: | | | .10 | 01642 | DMS | 55.00 | 60,998.00 |

`*******************************************************************************`Page19of(33)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1917341 | | | | THRU 06/23/25<br>AS OF 6/25/2025 5:08:11 PM<br>LAST DATE BILLED | | | |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EMPLOYMENT PRACTICES LIABILITY POLICY. | | | | | | | |
| 17448017 | 12/22/23 | | EMAIL TO TRUSTEE RE INSURANCE COVERAGE STATUS (.1).  EMAIL TO D. STEVENS RE SAME (.1). CONTINUE DRAFTING FACT SUMMARY AND OUTLINE FOR MEDIATION STATEMENT (1.6); EMAIL SAME TO A. DESIMONE (.1).  REVIEW/RESPOND TO EMAIL FROM WISE COUNSEL RE SETTLEMENT CALL (.1). | | | 2.00 | 01712 | DWG | 1,120.00 | 62,118.00 |
| 17453106 | 12/22/23 | | EMAIL CORRESPONDENCE WITH D. GAFFEY RE: INSURANCE POLICY. | | | .10 | 01642 | DMS | 55.00 | 62,173.00 |
| 17447905 | 12/27/23 | | REVIEW AND ANALYZE CONFIDENTIALITY AGREEMENT RE MEDIATION. | | | .10 | 02065 | AGD | 44.00 | 62,217.00 |
| 17449793 | 12/27/23 | | EMAIL TO TRUSTEE RE INSURANCE COVERAGE UPDATE (.1). REVIEW MEDIATION CONFI AGREEMENT AND EMAIL WITH COURT RE SAME (.2).  EMAILS WITH TRUSTEE RE MEDIATION ISSUES (.3). | | | .60 | 01712 | DWG | 336.00 | 62,553.00 |
| 17449834 | 12/28/23 | | REVIEW AND SIGN CONFIDENTIALITY AGREEMENT. | | | .20 | 02065 | AGD | 88.00 | 62,641.00 |
| 17450830 | 12/28/23 | | WORK ON MEDIATION STATEMENT. | | | 4.40 | 02065 | AGD | 1,936.00 | 64,577.00 |
| 17455762 | 12/28/23 | | EMAILS WITH A. DESIMONE AND TRUSTEE RE CONFIDENTIALITY AGREEMENT (.1).  COMPILE TRUSTEE/COUNSEL SIGNATURES AND EMAIL TO MEDIATOR WITH SIGNED CONFIDENTIALITY AGREEMENT (.2). REVIEW/RESPOND TO EMAIL FROM PRAJNA PRINCIPAL RE MEDIATION (.1). | | | .40 | 01712 | DWG | 224.00 | 64,801.00 |
| 17452430 | 12/29/23 | | WORK ON MEDIATION STATEMENT. | | | 1.80 | 02065 | AGD | 792.00 | 65,593.00 |
| 17458650 | 01/02/24 | | EMAILS WITH WISE COUNSEL RE CALL SCHEDULING (.1). EMAIL WITH MEDIATOR CHAMBERS TO CLARIFY MEDIATION STATEMENT DEADLINE (.2).  CALL WITH A. DESIMONE RE MEDIATION STATEMENT (.2).  REVIEW/REVISE MEDIATION STATEMENT (3.9).  CALL WITH WISE COUNSEL RE CASE STATUS (.4).  EMAILS WITH D. STEVENS RE INSURANCE UPDATE (.1).  REVIEW | | | 5.20 | 01712 | DWG | 3,120.00 | 68,713.00 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*Page20of(33)

```
                                     WHITEFORD, TAYLOR & PRESTON    THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY   DETAILED  BILLING REPORT   AS OF 6/25/2025 5:08:11 PM
                                     PROFORMA NUMBER: 1917341        LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INSURANCE CORRESPONDENCE; EMAIL WITH TRUSTEE RE SAME (.2).  EMAIL WITH K. CLARK RE INSURANCE MATTER (.1). | | | | | | | |
| 17480779 | 01/02/24 | | CALL WITH PRAJNA'S INSURANCE CARRIER RE: COVERAGE ISSUE. | | | .20 | 01642 | DMS | 118.00 | 68,831.00 |
| 17480780 | 01/02/24 | | DRAFTING EMAIL TO D. GAFFEY RE: INSURANCE COVERAGE ISSUE. | | | .10 | 01642 | DMS | 59.00 | 68,890.00 |
| 17458192 | 01/03/24 | | CALL WITH D GAFFEY REGARDING STATUS OF SETTLEMENT DISCUSSIONS AND MEDIATION STATEMENT (0.2). | | | .20 | 02065 | AGD | 97.00 | 68,987.00 |
| 17459403 | 01/03/24 | | REVIEW AND ANALYZE SETTLEMENT OFFER. | | | .40 | 02065 | AGD | 194.00 | 69,181.00 |
| 17460341 | 01/03/24 | | REVISE MEDIATION STATEMENT. | | | .80 | 02065 | AGD | 388.00 | 69,569.00 |
| 17480241 | 01/03/24 | | REVIEW/ANALYZE SETTLEMENT PROPOSAL FROM WISE AND MODEL IMPACT OF OFFER AND POTENTIAL COUNTEROFFERS ON UNDISPUTED CLAIMS (.5).  CALLS WITH W. WHITE RE SETTLEMENT OFFER AND MEDIATION ISSUES (1.2). CALLS WITH A. DESIMONE RE MEDIATION STATEMENT AND SETTLEMENT STATUS (.7).  CALL WITH WISE COUNSEL RE SETTLEMENT PROPOSAL CLARIFICATION (.2).  EMAIL TO W. WHITE RE SETTLEMENT OFFER AND POTENTIAL COUNTER (.5).  EMAILS WITH INSURANCE COMPANY RE CALL TO DISCUSS COVERAGE (.2).  CONTINUE DRAFTING MEDIATION STATEMENT (2.0).  EMAIL TO A. DESIMONE RE SAME (.1). | | | 5.40 | 01712 | DWG | 3,240.00 | 72,809.00 |
| 17480792 | 01/03/24 | | DRAFT EMAIL TO INSURANCE REPRESENTATIVE RE: COVERAGE ISSUE. | | | .10 | 01642 | DMS | 59.00 | 72,868.00 |
| 17461822 | 01/04/24 | | REVIEW SETTLEMENT COUNTEROFFER AND REVISED MEDIATION STATEMENT. | | | .20 | 02065 | AGD | 97.00 | 72,965.00 |
| 17480249 | 01/04/24 | | CALL WITH W. WHITE RE SETTLEMENT OFFER AND MEDIATION STATEMENT (.9).  DRAFT PROPOSED SETTLEMENT COUNTERPROPOSAL (.4); EMAILS WITH W. WHITE RE SAME (.2).  EMAIL AND CALL WITH WISE | | | 2.70 | 01712 | DWG | 1,620.00 | 74,585.00 |

```
**************************************************************************************Page21of(33)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY     DETAILED  BILLING REPORT    AS OF 6/25/2025 5:08:11 PM
                                        PROFORMA NUMBER: 1917341         LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COUNSEL RE SETTLEMENT OFFERS (.2). CALL WITH INSURANCE COMPANY RE COVERAGE ISSUES (.3). REVISE MEDIATION STATEMENT WITH RECENT SETTLEMENT DEVELOPMENTS (.5). EMAIL MEDIATION STATEMENT TO TRUSTEE; FOLLOW UP EMAIL RE SALE (.2). | | | | | | | |
| 17464072 | 01/05/24 | | REVIEW AND ANALYZE SETTLEMENT COUNTEROFFER (0.1); REVIEW AND ANALYZE SETTLEMENT TERM SHEET AND CONFER WITH D GAFFEY REGARDING SAME (0.2). | | | .30 | 02065 | AGD | 145.50 | 74,730.50 |
| 17480281 | 01/05/24 | | EMAIL WITH INSURANCE CARRIER RE COVERAGE STATUS (.1). CALLS/EMAILS WITH TRUSTEE RE MEDIATION STATEMENT AND SETTLEMENT STATUS (.7). REVIEW/ANALYZE COUNTERPROPOSAL FROM WISE (.2). DRAFT RESPONSE TO COUNTER-PROPOSAL AND ASSURANCES RE CLAIM ISSUES (.9). REVISE MEDIATION STATEMENT PER TRUSTEE COMMENTS (.5). CALLS/EMAILS WITH A. DESIMONE RE MEDIATION STATEMENT REVISIONS AND SETTLEMENT UPDATE (.5). DRAFT BINDING TERM SHEET RE SETTLEMENT TERMS (1.1). EMAIL TO TRUSTEE RE TERM SHEET (.1). CALLS/EMAILS WITH WISE COUNSEL RE SETTLEMENT (.8). CALL AND EMAIL TO CHAMBERS RE SETTLEMENT STATUS UPDATES (.2). UPDATE MEDIATION STATEMENT WITH RECENT DEVELOPMENTS (.4). | | | 5.50 | 01712 | DWG | 3,300.00 | 78,030.50 |
| 17480328 | 01/07/24 | | REVISE MEDIATION STATEMENT WITH RECENT EVENTS (.8). CALL/EMAIL WITH TRUSTEE RE MEDIATION UPDATE (.5). FURTHER REVISIONS TO MEDIATION STATEMENT PER TRUSTEE COMMENTS (.4). EMAIL REVISED STATEMENT TO TRUSTEE (.1). REVIEW/RESPOND TO EMAIL FROM DUANE MORRIS RE STATUS CALL (.1). REVIEW ORDER RESOLVING 2ND PA LITIGATION (.1). EMAIL TO WISE COUNSEL RE SETTLEMENT STATUS AND MEDIATION STATEMENT; FOLLOW UP EMAIL TO TRUSTEE RE SAME (.3). EMAILS WITH TRUSTEE RE STATUS CALL (.1). | | | 2.40 | 01712 | DWG | 1,440.00 | 79,470.50 |
| 17468098 | 01/08/24 | | EMAILS/COMMUNICATIONS WITH D GAFFEY REGARDING STATUS OF MEDIATION/SETTLEMENT. | | | .20 | 02065 | AGD | 97.00 | 79,567.50 |

************************************************************************************Page22of(33)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1917341 | | | THRU 06/23/25<br>AS OF 6/25/2025 5:08:11 PM<br>LAST DATE BILLED | | |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17480356 | 01/08/24 | | CALLS WITH TRUSTEE RE MEDIATION STATEMENT<br>REVISIONS AND STATUS UPDATE (.4).  FINALIZE<br>MEDIATION STATEMENT AND EXHIBITS (.4).  DRAFT<br>TRANSMITTAL EMAIL TO COURT (.2).  CALLS (SEVERAL)<br>WITH WISE LEAD AND LOCAL COUNSEL RE SETTLEMENT<br>(1.1).  REVIEW CORRESPONDENCE FROM COURT RE<br>MEDIATION ISSUES (.1).  REVIEW/ANALYZE TERM SHEET<br>REVISIONS (.3).  EMAILS WITH TRUSTEE RE MEDIATION<br>AND SETTLEMENT STATUS (.2).  CALL WITH TRUSTEE RE<br>WISE COUNTEROFFER AND TERM SHEET REVISIONS (1.3).<br>FINALIZE REVISED TERM SHEET AND EMAIL TO WISE<br>COUNSEL (.3).  EMAILS WITH WISE COUNSEL RE TERM<br>SHEET (.3).  EMAILS WITH TRUSTEE RE EXECUTION<br>VERSION OF TERM SHEET (.2).  COMPILE EXECUTED<br>TERM SHEET AND DRAFT EMAIL TO MEDIATOR RE SAME<br>(.2).  EMAIL TO WISE COUNSEL RE EXECUTED TERM<br>SHEET (.1).  EMAILS WITH D. STEVENS RE INSURANCE<br>RELEASE (.1).  EMAILS WITH INSURANCE COMPANY RE<br>COVERAGE ISSUES (.4).  CALLS WITH DUANE MORRIS RE<br>STATUS UPDATE AND 2ND PA COMPLAINT (.5). | | | 6.10 | 01712 | DWG | 3,660.00 | 83,227.50 |
| 17480377 | 01/09/24 | | EMAILS WITH INSURANCE COMPANY RE COVERAGE ISSUES<br>(.2). | | | .20 | 01712 | DWG | 120.00 | 83,347.50 |
| 17472905 | 01/10/24 | | CALL WITH D GAFFEY TO DISCUSS NEXT STEPS IN<br>CONNECTION WITH WISE CLAIM. | | | .20 | 02065 | AGD | 97.00 | 83,444.50 |
| 17480420 | 01/10/24 | | CALLS WITH S. SCHAEFER RE INSURANCE RELEASE (.2).<br>CALL WITH WISE LOCAL COUNSEL RE SETTLEMENT UPDATE<br>(.2).  CALL WITH A. DESIMONE RE SETTLEMENT<br>AGREEMENT AND 9019 MOTION (.4).  REVIEW LETTER<br>FROM INSURANCE COMPANY RE COVERAGE DECISION (.2).<br>EMAILS WITH C. MACEY RE SETTLEMENT STATUS CALL<br>(.1). | | | 1.10 | 01712 | DWG | 660.00 | 84,104.50 |
| 17476504 | 01/11/24 | | REVIEW AND PROVIDE COMMENTS TO D GAFFEY REGARDING<br>SETTLEMENT AGREEMENT DRAFT. | | | .30 | 02065 | AGD | 145.50 | 84,250.00 |
| 17480422 | 01/11/24 | | CALL TO TRUSTEE RE SETTLEMENT UPDATE (.1).  CALL<br>WITH INSURANCE COMPANY RE RELEASE REQUEST (.3). | | | 3.20 | 01712 | DWG | 1,920.00 | 86,170.00 |

****************************************************************************************Page23of(33)

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY   DETAILED  BILLING REPORT        AS OF 6/25/2025 5:08:11 PM
                                          PROFORMA NUMBER: 1917341         LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CALL WITH WISE COUNSEL RE SETTLEMENT (.2).  DRAFT PRAJNA SETTLEMENT AGREEMENT (2.4).  EMAILS WITH A. DESIMONE RE SAME (.2). | | | | | | | |
| 17480436 | 01/12/24 | | REVIEW EDITS FROM A. DESIMONE AND REVISE SETTLEMENT AGREEMENT (.6).  EMAIL WITH A. DESIMONE RE SAME (.1).  CALL/EMAIL TO TRUSTEE RE SETTLEMENT AGREEMENT (.1). | | | .80 | 01712 | DWG | 480.00 | 86,650.00 |
| 17508826 | 01/15/24 | | CALL/EMAIL WITH TRUSTEE RE SETTLEMENT AGREEMENT (.9).  REVISE SETTLEMENT AGREEMENT WITH TRUSTEE REVISIONS (.3).  EMAIL AGREEMENT TO WISE COUNSEL (.1). | | | 1.30 | 01712 | DWG | 780.00 | 87,430.00 |
| 17508839 | 01/16/24 | | CALL WITH TRUSTEE RE SETTLEMENT STATUS (.1). | | | .10 | 01712 | DWG | 60.00 | 87,490.00 |
| 17489726 | 01/18/24 | | PREPARE MOTION TO APPROVE SETTLEMENT AGREEMENT WITH WISE (2.4); REVIEW WISE REVISED SETTLEMENT AGREEMENT AND D GAFFEY EMAIL RE SAME (0.2). | | | 2.60 | 02065 | AGD | 1,261.00 | 88,751.00 |
| 17508878 | 01/18/24 | | CALL/EMAIL WITH WISE COUNSEL RE SETTLEMENT AGREEMENT REVISIONS (.2).  REVIEW/ANALYZE WISE REVISIONS TO SETTLEMENT AGREEMENT; UPDATE DEFINED TERMS (.2).  EMAIL TO TRUSTEE RE REVISIONS TO SETTLEMENT AGREEMENT (.2). | | | .60 | 01712 | DWG | 360.00 | 89,111.00 |
| 17508892 | 01/19/24 | | CALL/EMAIL WITH TRUSTEE RE SETTLEMENT AGREEMENT STATUS (.3). EMAILS WITH WISE COUNSEL RE SETTLEMENT AGREEMENT (.2).  REVIEW AND FINALIZE SETTLEMENT AGREEMENT (.2).  FOLLOW UP EMAILS WITH TRUSTEE RE SETTLEMENT AGREEMENT (.2). | | | .90 | 01712 | DWG | 540.00 | 89,651.00 |
| 17508902 | 01/21/24 | | REVIEW SIGNED SETTLEMENT AGREEMENT; EMAILS WITH TRUSTEE AND WISE COUNSEL RE SAME (.1).  REVIEW HEARING OPTIONS FOR 9019 MOTION (.2). | | | .30 | 01712 | DWG | 180.00 | 89,831.00 |
| 17493670 | 01/22/24 | | CALL WITH D GAFFEY REGARDING STATUS OF SETTLEMENT AGREEMENT AND 9019 MOTION. | | | .10 | 02065 | AGD | 48.50 | 89,879.50 |
| 17508916 | 01/22/24 | | EMAILS WITH WISE COUNSEL RE SIGNED AGREEMENT | | | .50 | 01712 | DWG | 300.00 | 90,179.50 |

```
                                            WHITEFORD, TAYLOR & PRESTON       THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY    DETAILED  BILLING REPORT          AS OF 6/25/2025 5:08:11 PM
                                            PROFORMA NUMBER: 1917341          LAST DATE BILLED
```

CLIENT 104678           PRAJNA STRATEGY, LLC
MATTER 00002            SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                        WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.1).  EMAIL TO TRUSTEE RE EXECUTED AGREEMENT (.1).  CALL WITH A. DESIMONE RE PRAJNA 9019 MOTION (.2).  EMAIL TO MEDIATOR RE EXECUTION OF SETTLEMENT AGREEMENT (.1). | | | | | | | |
| 17496657 | 01/23/24 | | REVIEW REVISED 9019 MOTION FROM D GAFFEY AND RESPOND TO EMAIL REGARDING SAME. | | | .20 | 02065 | AGD | 97.00 | 90,276.50 |
| 17508929 | 01/23/24 | | REVISE 9019 MOTION TO APPROVE WISE SETTLEMENT (.5).  EMAILS WITH A. DESIMONE RE 9019 EDITS (.1).  EMAIL TO TRUSTEE RE 9019 MOTION (.1). | | | .70 | 01712 | DWG | 420.00 | 90,696.50 |
| 17508936 | 01/24/24 | | EMAIL WITH INSURANCE COMPANY RE STATUS OF CLAIM (.2).  CALL WITH TRUSTEE RE 9019 MOTION (.1). | | | .30 | 01712 | DWG | 180.00 | 90,876.50 |
| 17508949 | 01/25/24 | | REVIEW/ANALYZE INSURANCE POLICY RE TRUSTEE COVERAGE QUESTION (.3).  CALLS WITH TRUSTEE RE 9019 MOTION (.7).  REVISE 9019 MOTION WITH TRUSTEE COMMENTS (.3).  EMAIL SAME TO WISE COUNSEL (.1). | | | 1.40 | 01712 | DWG | 840.00 | 91,716.50 |
| 17516931 | 01/29/24 | | REVIEW/RESPOND TO EMAIL FROM K. CLARK RE ADMIN QUESTION (.1). | | | .10 | 01712 | DWG | 60.00 | 91,776.50 |
| 17516902 | 01/30/24 | | EMAIL TO C. MACEY RE SETTLEMENT MOTION (.1). | | | .10 | 01712 | DWG | 60.00 | 91,836.50 |
| 17518846 | 01/31/24 | | REVIEW/RESPOND TO EMAIL FROM WISE COUNSEL RE 9019 MOTION (.1).  EMAIL TO A. DESIMONE RE MOTION AND NOTICE (.1). | | | .20 | 01712 | DWG | 120.00 | 91,956.50 |
| 17520245 | 02/01/24 | | REVIEW AND FINALIZE SETTLEMENT MOTION AND RELATED MATERIALS (1.3); CALL WITH D GAFFEY REGARDING SAME (0.1); FILE SAME (0.3). | | | 1.70 | 02065 | AGD | 824.50 | 92,781.00 |
| 17524452 | 02/01/24 | | REVIEW REVISED 9019 MOTION AND RELATED DOCUMENTS (.2).  CALL WITH TRUSTEE RE 9019 MOTION AND INSURANCE UPDATE (.4).  CALL WITH A. DESIMONE RE 9019 MOTION AND FILING OF SAME (.3).  CALL WITH DUANE MORRIS RE CASE STATUS (.6).  COORDINATE SERVICE OF SAME (.2).  EMAILS TO WISE COUNSEL AND | | | 1.90 | 01712 | DWG | 1,140.00 | 93,921.00 |

```
BILLING ATTORNEY: 01712  DAVID W. GAFFEY          WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
                                                  DETAILED  BILLING REPORT        AS OF 6/25/2025 5:08:11 PM
                                                  PROFORMA NUMBER: 1917341        LAST DATE BILLED
```

```
CLIENT 104678           PRAJNA STRATEGY, LLC
MATTER 00002            SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                        WHITE, CHAPTER 7 TRUSTEE
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DUANE MORRIS RE FILED MOTION (.2). | | | | | | | |
| 17537448 | 02/09/24 | | FORMAT AND UPLOAD 9019 ORDER FOR ENTRY. | | | .40 | 02065 | AGD | 194.00 | 94,115.00 |
| 17543201 | 02/12/24 | | CALL WITH D GAFFEY REGARDING STATUS OF SETTLEMENT MOTION | | | .10 | 02065 | AGD | 48.50 | 94,163.50 |
| 17565702 | 02/22/24 | | REVIEW/RESPOND TO EMAIL FROM D GAFFEY REGARDING HEARING ON SETTLEMENT MOTION. | | | .10 | 02065 | AGD | 48.50 | 94,212.00 |
| 17569597 | 02/22/24 | | EMAIL WITH A. DESIMONE RE PRAJNA SETTLEMENT HEARING (.1). | | | .10 | 01712 | DWG | 60.00 | 94,272.00 |
| 17566905 | 02/23/24 | | REVIEW DOCKET AND EMAIL COURTROOM DEPUTY REGARDING 2/28 HEARING. | | | .20 | 02065 | AGD | 97.00 | 94,369.00 |
| 17569578 | 02/23/24 | | CALL WITH C. MACEY SETTLEMENT UPDATE (.2). EMAILS WITH A. DESIMONE RE CANCELLATION OF HEARING (.1). | | | .30 | 01712 | DWG | 180.00 | 94,549.00 |
| 17570771 | 02/26/24 | | REVIEW/RESPOND TO EMAIL FROM COURTROOM DEPUTY REGARDING HEARING CANCELATION AND SEND EMAIL TO D GAFFEY RELAYING SAME. | | | .10 | 02065 | AGD | 48.50 | 94,597.50 |
| 17582423 | 02/26/24 | | EMAILS WITH C. MACEY AND A. DESIMONE RE HEARING CANCELLATION | | | .10 | 01712 | DWG | 60.00 | 94,657.50 |
| 17582463 | 02/27/24 | | REVIEW/RESPOND TO EMAIL FROM INSURANCE COMPANY RE RELEASE AND BILLING STATEMENT. | | | .10 | 01712 | DWG | 60.00 | 94,717.50 |
| 17589823 | 03/03/24 | | REVIEW/RESPOND TO EMAIL FROM CLIENT RE PRAJNA STATUS CALL | | | .10 | 01712 | DWG | 60.00 | 94,777.50 |
| 17594987 | 03/04/24 | | CALL WITH TRUSTEE RE SETTLEMENT ORDER AND REMAINING CASE TASKS (.5). | | | .50 | 01712 | DWG | 300.00 | 95,077.50 |
| 17671411 | 04/08/24 | | CALL WITH W. WHITE RE REMAINING CASE ISSUES (.2). | | | .20 | 01712 | DWG | 120.00 | 95,197.50 |
| 17718615 | 04/30/24 | | EMAILS WITH TRUSTEE RE INSURANCE STATUS AND CASE ISSUES. | | | .10 | 01712 | DWG | 60.00 | 95,257.50 |

```
****************************************************************************Page26of(33)
                                    WHITEFORD, TAYLOR & PRESTON     THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY    DETAILED  BILLING REPORT      AS OF 6/25/2025 5:08:11 PM
                                    PROFORMA NUMBER: 1917341      LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17743412 | 05/14/24 | | REVIEW MATTER AND WORK ON RELEASE AGREEMENT IN CONNECTION WITH INSURANCE POLICY. | | | .30 | 02065 | AGD | 145.50 | 95,403.00 |
| 17747513 | 05/14/24 | | CALL WITH A. DESIMONE RE INSURANCE WAIVER. | | | .20 | 01712 | DWG | 120.00 | 95,523.00 |
| 17745676 | 05/15/24 | | PREPARE RELEASE IN CONNECTION WITH INSURANCE POLICY PAYMENT. | | | 1.40 | 02065 | AGD | 679.00 | 96,202.00 |
| 17756130 | 05/17/24 | | REVIEW/REVISE DRAFT INSURANCE RELEASE (.3). EMAIL TO CLIENT RE SAME (.1). | | | .40 | 01712 | DWG | 240.00 | 96,442.00 |
| 17756164 | 05/20/24 | | REVISE INSURANCE RELEASE PER TRUSTEE COMMENTS (.3).  EMAILS WITH TRUSTEE RE SAME (.1). | | | .40 | 01712 | DWG | 240.00 | 96,682.00 |
| 17766739 | 05/22/24 | | EMAILS WITH TRUSTEE RE INSURANCE RELEASE (.1). LOCATE AND REVIEW REQUESTED INSURANCE DOCUMENTATION (.2).  EMAIL TO INSURANCE CONTACT RE RELEASE AND OTHER DOCUMENTATION (.2). | | | .50 | 01712 | DWG | 300.00 | 96,982.00 |
| 17771889 | 05/28/24 | | CALL WITH D GAFFEY REGARDING STATUS AND TASKS | | | .20 | 02065 | AGD | 97.00 | 97,079.00 |
| 17777021 | 05/28/24 | | CALL WITH A. DESIMONE RE PRAJNA UPDATE AND FEE APP. | | | .20 | 01712 | DWG | 120.00 | 97,199.00 |
| 17809633 | 06/14/24 | | CALLS/EMAILS WITH THE HARTFORD RE STATUS OF CLAIM AND NEW POINT OF CONTACT. | | | .90 | 01712 | DWG | 540.00 | 97,739.00 |
| 17814375 | 06/18/24 | | REVIEW/RESPOND TO EMAIL FROM THE HARTFORD RE INSURANCE COVERAGE. | | | .10 | 01712 | DWG | 60.00 | 97,799.00 |
| 17823171 | 06/20/24 | | EMAILS WITH THE HARTFORD RE UPDATE CALL (.2). | | | .20 | 01712 | DWG | 120.00 | 97,919.00 |
| 17829313 | 06/24/24 | | EMAIL TO THE HARTFORD RE PRIOR CORRESPONDENCE (.1).  PREP FOR AND CALL WITH INSURANCE REP RE THE HARTFORD CLAIM (.4).  FOLLOW UP EMAIL TO THE HARTFORD RE SAME (.2).  BEGIN DRAFTING MEMO RE CIT CLAIM (.7). | | | 1.40 | 01712 | DWG | 840.00 | 98,759.00 |
| 17831559 | 06/27/24 | | WORK ON FIRST INTERIM FEE APPLICATION (0.6); CONFER WITH D GAFFEY RE SAME (0.1). | | | .70 | 02065 | AGD | 339.50 | 99,098.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY     DETAILED  BILLING REPORT       AS OF 6/25/2025 5:08:11 PM
                                      PROFORMA NUMBER: 1917341         LAST DATE BILLED
```

CLIENT 104678            PRAJNA STRATEGY, LLC
MATTER 00002             SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                         WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17833932 | 06/28/24 | | WORK ON FIRST INTERIM FEE APPLICATION, INCLUDING INITIAL REVIEW OF TIME ENTRIES AND DRAFTING (0.7); SEND EMAIL TO D GAFFEY REGARDING RATES (0.1). | | | .80 | 02065 | AGD | 388.00 | 99,486.50 |
| 17836993 | 06/28/24 | | EMAIL WITH A. DESIMONE RE PRAJNA FEE APP | | | .10 | 01712 | DWG | 60.00 | 99,546.50 |
| 17842489 | 07/02/24 | | PREPARE SUPPLEMENTAL DECLARATION REGARDING RATE INCREASE (0.5); WORK ON FIRST INTERIM FEE APPLICATION (1.3). | | | 1.80 | 02065 | AGD | 873.00 | 100,419.50 |
| 17853134 | 07/08/24 | | CONFER WITH D GAFFEY REGARDING CASE STATUS. | | | .10 | 02065 | AGD | 48.50 | 100,468.00 |
| 17869207 | 07/16/24 | | CONTINUE DRAFTING FIRST INTERIM FEE APPLICATION AND PROPOSED ORDER AND SEND SAME TO D GAFFEY FOR REVIEW AND COMMENT. | | | 2.10 | 02065 | AGD | 1,018.50 | 101,486.50 |
| 17919224 | 08/02/24 | | EMAILS WITH THE HARTFORD RE INSURANCE STATUS (.1). | | | .10 | 01712 | DWG | 60.00 | 101,546.50 |
| 18007467 | 09/24/24 | | REVIEW/RESPOND TO J. HOLMAN RE CASE STATUS AND BENEFICIAL OWNER REPORT (.2). | | | .20 | 01712 | DWG | 120.00 | 101,666.50 |
| 18032304 | 10/02/24 | | RESEARCH/DRAFT MEMO RE CIT CLAIM. | | | 1.50 | 01712 | DWG | 900.00 | 102,566.50 |
| 18044151 | 10/11/24 | | REVIEW AND PROVIDE COMMENTS RE MEMO DISCUSSING CIT CLAIM. | | | .30 | 02065 | AGD | 145.50 | 102,712.00 |
| 18047616 | 10/11/24 | | REVIEW/REVISE DRAFT MEMO RE CIT CLAIM; EMAIL TO A. DESIMONE RE SAME. | | | .40 | 01712 | DWG | 240.00 | 102,952.00 |
| 18055345 | 10/14/24 | | REVISE CIT MEMO PER A. DESIMONE EDITS (.3).  CALL WITH WISE COUNSEL RE PRAJNA STATUS (.1). | | | .40 | 01712 | DWG | 240.00 | 103,192.00 |
| 18055360 | 10/15/24 | | FINALIZE UCC MEMO RE CIT CLAIM (.2).  CALL/EMAIL TO TRUSTEE RE CIT CLAIM AND INSURANCE STATUS (.2).  CALL/EMAIL WITH K. CLARK COUNSEL RE PRAJNA CASE UPDATE (.3). | | | .70 | 01712 | DWG | 420.00 | 103,612.00 |
| 18055385 | 10/16/24 | | REVIEW/RESPOND TO EMAIL FROM CLIENT RE INSURANCE | | | .10 | 01712 | DWG | 60.00 | 103,672.00 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*Page28of(33)

| | | |
|---|---|---|
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1917341 | THRU 06/23/25<br>AS OF 6/25/2025 5:08:11 PM<br>LAST DATE BILLED |

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002          SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                                WHITE, CHAPTER 7 TRUSTEE

CASE ID

| INDEX<br>TEST | DATE | CA | \*\*\*PROFESSIONAL SERVICES\*\*\* | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PROCEEDS (.1). | | | | | | | |
| 18066132 | 10/18/24 | | EMAILS WITH TRUSTEE RE PRAJNA CALL (.2). | | | .20 | 01712 | DWG | 120.00 | 103,792.00 |
| 18066478 | 10/21/24 | | CALL/EMAIL WITH W. WHITE RE INSURANCE AND CIT UPDATE; FOLLOW UP CALL TO SAME RE CIT UPDATE (.5). REVIEW/ANALYZE CIT CLAIM DOCUMENTS (.5). CALL TO CIT COUNSEL RE CLAIM ISSUES (.2). | | | 1.20 | 01712 | DWG | 720.00 | 104,512.00 |
| 18066529 | 10/22/24 | | CALL/EMAIL WITH CLIENT RE PRAJNA UPDATE AND CIT STRATEGY (.3). | | | .30 | 01712 | DWG | 180.00 | 104,692.00 |
| 18073546 | 10/23/24 | | DRAFT SETTLEMENT LETTER TO CIT COUNSEL (1.7); EMAIL TO TRUSTEE RE SAME (.1). | | | 1.80 | 01712 | DWG | 1,080.00 | 105,772.00 |
| 18073563 | 10/24/24 | | EMAIL TO TRUSTEE RE CIT CLAIM (.1).  EMAILS WITH INSURANCE COMPANY RE RELEASE (.1). | | | .20 | 01712 | DWG | 120.00 | 105,892.00 |
| 18079076 | 10/25/24 | | EMAILS WITH TRUSTEE COUNSEL RE CIT SETTLEMENT EMAIL (.2). FINAL REVIEW/REVISIONS TO SETTLEMENT EMAIL (.1); SEND TO CIT COUNSEL (.1). | | | .40 | 01712 | DWG | 240.00 | 106,132.00 |
| 18080685 | 10/27/24 | | REVIEW/RESPOND TO SETTLEMENT EMAIL FROM CIT COUNSEL (.5). | | | .50 | 01712 | DWG | 300.00 | 106,432.00 |
| 18083102 | 10/31/24 | | CALL WITH TRUSTEE RE PRAJNA UPDATE. | | | .20 | 01712 | DWG | 120.00 | 106,552.00 |
| 18095945 | 11/01/24 | | EMAIL TO CIT COUNSEL RE SETTLEMENT OFFER STATUS | | | .10 | 01712 | DWG | 60.00 | 106,612.00 |
| 18097573 | 11/04/24 | | REVIEW/RESPOND TO EMAIL FROM CIT COUNSEL RE SETTLEMENT (.1).  EMAIL TO CLIENT RE CIT SETTLEMENT AGREEMENT (.1). | | | .20 | 01712 | DWG | 120.00 | 106,732.00 |
| 18093747 | 11/06/24 | | CALL WITH D GAFFEY REGARDING CIT CLAIM AND CASE STATUS. | | | .10 | 02065 | AGD | 48.50 | 106,780.50 |
| 18101001 | 11/07/24 | | DRAFT CIT SETTLEMENT AGREEMENT AND 9019 MOTION (2.8); EMAIL TO A. DESIMONE RE SAME (.2). | | | 3.00 | 01712 | DWG | 1,800.00 | 108,580.50 |
| 18099898 | 11/08/24 | | REVIEW/REVISE AND SEND COMMENTS TO D GAFFEY | | | .50 | 02065 | AGD | 242.50 | 108,823.00 |

```
*****************************************************************************Page29of(33)
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGARDING 9019 MOTION AND CIT SETTLEMENT AGREEMENT. | | | | | | | |
| 18101863 | 11/08/24 | | REVIEW/REVISE SETTLEMENT AGREEMENT AND 9019 MOTION (.5).  CALL/EMAIL TO CLIENT RE SETTLEMENT AGREEMENT AND 9019 MOTION (.1). | | | .60 | 01712 | DWG | 360.00 | 109,183.00 |
| 18123977 | 11/11/24 | | CALL WITH CLIENT RE SETTLEMENT AGREEMENT AND 9019 MOTION (.4).  CALL WITH CIT COUNSEL RE SETTLEMENT AGREEMENT AND TIMING (.1); FOLLOW UP EMAIL TO SAME RE DRAFT AGREEMENT AND MOTION (.2). REVIEW/RESPOND TO EMAIL FROM CLIENT RE CIT CLAIM (.1). | | | .80 | 01712 | DWG | 480.00 | 109,663.00 |
| 18134356 | 11/13/24 | | REVIEW REVISIONS TO SETTLEMENT AGREEMENT FROM CIT COUNSEL; REVIEW AND RESPOND TO EMAIL FROM SAME (.4).  EMAIL TO CLIENT RE CIT REVISIONS AND RECOMMENDATIONS RE SAME (.3). | | | .70 | 01712 | DWG | 420.00 | 110,083.00 |
| 18134374 | 11/14/24 | | CALL/EMAIL TO CLIENT RE CIT 9019 MOTION (.2). FINALIZE CIT AGREEMENT (.1).  EMAIL TO CIT COUNSEL RE SETTLEMENT AGREEMENT AND MOTION (.2). EMAIL TO A. DESIMONE RE 9019 MOTION (.1). | | | .60 | 01712 | DWG | 360.00 | 110,443.00 |
| 18118109 | 11/15/24 | | FINALIZE 9019 MOTION AS TO CIT CLAIM AND PREPARE FOR FILING. | | | .70 | 02065 | AGD | 339.50 | 110,782.50 |
| 18134393 | 11/15/24 | | EMAILS WITH TRUSTEE RE CIT SETTLEMENT AGREEMENT (.3).  CALL/EMAILS WITH CIT COUNSEL RE SETTLEMENT STATUS (.5).  CALL WITH TRUSTEE RE CIT MOTION UPDATE (.1).  CALL WITH A. DESIMONE RE MOTION UPDATE AND POTENTIAL FILING TASKS (.1). | | | 1.00 | 01712 | DWG | 600.00 | 111,382.50 |
| 18120894 | 11/18/24 | | CONFER WITH D GAFFEY RE STRATEGY IN CONNECTION WITH CIT SETTLEMENT. | | | .20 | 02065 | AGD | 97.00 | 111,479.50 |
| 18123957 | 11/18/24 | | CALL WITH A. DESIMONE RE PRAJNA 9019 STATUS AND TASKS (.2).  EMAIL TO CIT COUNSEL RE STATUS OF SIGNATURE PAGE AND TIMING ISSUES (.2). REVIEW/RESPOND TO EMAIL FROM INSURANCE COMPANY RE | | | .60 | 01712 | DWG | 360.00 | 111,839.50 |

****************************************************************************************************Page30of(33)

BILLING ATTORNEY: 01712  DAVID W. GAFFEY

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1917341

THRU 06/23/25
AS OF 6/25/2025 5:08:11 PM
LAST DATE BILLED

---

CLIENT 104678        PRAJNA STRATEGY, LLC
MATTER 00002         SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                     WHITE, CHAPTER 7 TRUSTEE
CASE ID

---

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATUS OF INSURANCE PAYMENT (.2). | | | | | | | |
| 18134490 | 11/19/24 | | EMAIL UPDATE TO CLIENT RE CIT CLAIM AND INSURANCE PAYMENT. | | | .20 | 01712 | DWG | 120.00 | 111,959.50 |
| 18134496 | 11/19/24 | | REVIEW/RESPOND TO EMAIL FROM INSURANCE AGENT RE PAYMENT ISSUE. | | | .10 | 01712 | DWG | 60.00 | 112,019.50 |
| 18124970 | 11/20/24 | | CALL WITH D GAFFEY RE STATUS OF 9019 MOTION. | | | .10 | 02065 | AGD | 48.50 | 112,068.00 |
| 18134729 | 11/20/24 | | REVIEW EMAIL FROM TRUSTEE RE QUICKBOOKS DATA; REVIEW RECORDS RE QUICKBOOKS DATA; CALL WITH E. MCDANDEL RE SAME (.2).  CALL/EMAIL WITH SURETY COUNSEL RE PAYMENT OF CLARK FUNDS (.2).  EMAIL WITH CIT COUNSEL RE AGREEMENT STATUS (.1). | | | .50 | 01712 | DWG | 300.00 | 112,368.00 |
| 18127943 | 11/21/24 | | FINALIZE AND COORDINATE FILING/SERVICE OF 9019 MOTION AND RELATED MATERIALS. | | | 1.80 | 02065 | AGD | 873.00 | 113,241.00 |
| 18134791 | 11/21/24 | | EMAILS WITH CIT COUNSEL RE 9019 MOTION (.2). CALL WITH A. DESIMONE RE CIT 9019 MOTION (.1); REVIEW FINAL 9019 MOTION (.2).  EMAILS WITH TRUSTEE RE FILED 9019 MOTION (.2).  EMAIL WITH TRUSTEE RE QUICKBOOKS DATA (.1). | | | .80 | 01712 | DWG | 480.00 | 113,721.00 |
| 18134805 | 11/22/24 | | CALL WITH DUANE MORRIS RE SETTLEMENT AGREEMENT AND CASE STATUS (.2).  CALL WITH WISE COUNSEL RE SETTLEMENT AGREEMENT AND CASE UPDATE (.2). | | | .40 | 01712 | DWG | 240.00 | 113,961.00 |
| 18132993 | 11/25/24 | | FINALIZE AND UPLOAD ORDER GRANTING 9019 MOTION. | | | .30 | 02065 | AGD | 145.50 | 114,106.50 |
| 18143663 | 11/25/24 | | EMAILS WITH A. DESIMONE RE PRAJNA ORDER. | | | .10 | 01712 | DWG | 60.00 | 114,166.50 |
| 18165057 | 12/05/24 | | REVIEW/RESPOND TO EMAIL FROM K. CLARK RE PRAJNA MATTER (.2).  EMAIL TO W. WHITE RE INSURANCE PAYMENT (.1). | | | .30 | 01712 | DWG | 180.00 | 114,346.50 |
| 18165090 | 12/06/24 | | CALL FROM M. CURLEY RE PRAJNA STATUS UPDATE (.2). | | | .20 | 01712 | DWG | 120.00 | 114,466.50 |
| 18172214 | 12/13/24 | | COORDINATE ENTRY OF ORDER ON 9019 MOTION AND | | | .30 | 02065 | AGD | 145.50 | 114,612.00 |

```
*************************************************************************************Page31of(33)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY    DETAILED  BILLING REPORT    AS OF 6/25/2025 5:08:11 PM
                                       PROFORMA NUMBER: 1917341    LAST DATE BILLED
```

---

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

---

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CANCELATION OF HEARING ON SAME. | | | | | | | |
| 18173087 | 12/13/24 | | EMAIL WITH A. DESIMONE RE CIT SETTLEMENT OBJECTION DEADLINE AND ORDER. | | | .10 | 01712 | DWG | 60.00 | 114,672.00 |
| 18173114 | 12/14/24 | | REVIEW ENTERED ORDER APPROVING SETTLEMENT; EMAIL TO CIT COUNSEL RE PAYMENT INFORMATION (.2). | | | .20 | 01712 | DWG | 120.00 | 114,792.00 |
| 18180956 | 12/16/24 | | CALL/EMAIL TO CIT COUNSEL RE PAYMENT INFORMATION (.2).  EMAIL TO CLIENT RE SAME (.1). | | | .30 | 01712 | DWG | 180.00 | 114,972.00 |
| 18176092 | 12/17/24 | | CALL WITH D GAFFEY RE CIT STATUS. | | | .10 | 02065 | AGD | 48.50 | 115,020.50 |
| 18180963 | 12/17/24 | | CALL FROM DUANE MORRIS RE CASE STATUS (.1) | | | .10 | 01712 | DWG | 60.00 | 115,080.50 |
| 18181002 | 12/18/24 | | EMAIL WITH CIT COUNSEL RE PAYMENT INFORMATION (.1).  EMAILS WITH CLIENT RE SAME (.2). | | | .30 | 01712 | DWG | 180.00 | 115,260.50 |
| 18181226 | 12/19/24 | | EMAILS WITH CLIENT RE CIT SETTLEMENT PAYMENT (.1).  EMAILS WITH CIT COUNSEL RE SETTLEMENT PAYMENT (.3). | | | .40 | 01712 | DWG | 240.00 | 115,500.50 |
| 18210808 | 01/10/25 | | CALL WITH TRUSTEE RE REMAINING TASKS AND POTENTIAL CLAIMS (.6).  LOCATE FORM AND CASE LAW AND EMAIL TO CLIENT (.3). | | | .90 | 01712 | DWG | 540.00 | 116,040.50 |
| 18224581 | 01/14/25 | | CALL WITH TRUSTEE RE PRAJNA CLAIM ISSUES (.7). REVIEW CORRESPONDENCE WITH CREDITOR AND SEND TO TRUSTEE (.2). | | | .90 | 01712 | DWG | 567.00 | 116,607.50 |
| 18318025 | 02/25/25 | | CALL FROM WISE COUNSEL RE INSURANCE PAYMENT ISSUE (.2). | | | .20 | 01712 | DWG | 126.00 | 116,733.50 |
| 18314389 | 02/27/25 | | CALL WITH TRUSTEE RE WISE SETTLEMENT PAYMENT (.2). | | | .20 | 01712 | DWG | 126.00 | 116,859.50 |
| 18356798 | 03/08/25 | | DRAFT FEE APPLICATION. | | | 1.10 | 01712 | DWG | 693.00 | 117,552.50 |

```
***************************************************************************Page32of(33)
```

|                                   | WHITEFORD, TAYLOR & PRESTON | THRU 06/23/25            |
| BILLING ATTORNEY: 01712  DAVID W. GAFFEY | DETAILED  BILLING REPORT | AS OF 6/25/2025 5:08:11 PM |
|                                   | PROFORMA NUMBER: 1917341    | LAST DATE BILLED         |

CLIENT 104678         PRAJNA STRATEGY, LLC
MATTER 00002          SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                      WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18485487 | 05/22/25 | | CALL FROM DUANE MORRIS RE CASE STATUS (.3). | | | .30 | 01712 | DWG | 189.00 | 117,741.50 |
| | | | | | | 216.10**TIME VALUE TOTAL** | | | | 117,741.50 |

***DISBURSEMENTS ***

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| | | | 19 | | | WESTLAW | | .00 |
| | | | 94 | | | PACER SERVICE | | .00 |
| | | | 17 | | | LEXIS | | .00 |
| | | | 06 | | | FEDERAL EXPRESS | | 144.36 |
| 16443376 | 07/26/23 | | 144 | | 01712 | DLS DISCOVERY - POSTAGE | 56.04 | |
| 16443370 | 02/01/24 | | 144 | | 01712 | DLS DISCOVERY - POSTAGE | 201.16 | |
| 16443366 | 11/21/24 | | 144 | | 01712 | DLS DISCOVERY - POSTAGE | 384.99 | |
| | | | *144 | | | POSTAGE | | 642.19 |
| 16443368 | 07/31/23 | | 58 | | 01712 | MISCELLANEOUS Google - Google presentation charges for the month of July 2023 | 518.98 | |
| 16443355 | 07/31/23 | | 58 | | 01712 | MISCELLANEOUS Google - Google presentation charges for the month of August 2023 | 518.98 | |
| 16443360 | 09/01/23 | | 58 | | 01712 | DINERS CLUB - Google - Google Presentation Charges for September 2023 | 518.98 | |
| 16443344 | 09/08/23 | | 58 | | 01712 | EPIQ EDISCOVERY SOLUTIONS, INC. - MISCELLANEOUS - ESI SERVICES FOR THE MONTH OF AUGUST 2023 - COLLECTION OF DATA | 450.00 | |
| 16443379 | 10/01/23 | | 58 | | 01712 | DINERS CLUB - MISCELLANEOUS - Google Workspace | 518.98 | |
| 16443341 | 11/07/23 | | 58 | | 01712 | ALICIA LOGAN - 10/10/23 - WESTERN DIGITAL WD I TB MY PASSPRT PORTABLE EXTERNAL HARD DRIVE FOR STORAGE OF ALL PRESERVED DISCOVERY DATA | 52.97 | |
| | | | *58 | | | MISCELLANEOUS | | 2,578.89 |

```
*********************************************************************************Page33of(33)
                                 WHITEFORD, TAYLOR & PRESTON     THRU 06/23/25
BILLING ATTORNEY: 01712  DAVID W. GAFFEY       DETAILED  BILLING REPORT    AS OF 6/25/2025 5:08:11 PM
                                 PROFORMA NUMBER: 1917341        LAST DATE BILLED
```

CLIENT 104678          PRAJNA STRATEGY, LLC
MATTER 00002           SPECIAL COUNSEL REPRESENTATION OF WILLIAM
                       WHITE, CHAPTER 7 TRUSTEE
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 16443345 | 10/06/23 | | 41 | | 01712 | ALEXANDRA G. DESIMONE - 9/8/23 - FILING FEE TO BE ADMITTED PRO HAC VICE IN THE DISTRICT OF COLUMBIA BANKRUPTCY COURT IN "PRAJNA STRATEGY, LLC" - CASE NO. 23-00032 | .00 |
| | | | | | *41 | FILING FEE | .00 |
| 16443338 | 07/26/23 | | 44 | | 01712 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK | 116.30 |
| 16443367 | 02/01/24 | | 44 | | 01712 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK AND TECH TIME | 332.20 |
| 16443357 | 11/21/24 | | 44 | | 01712 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 703.75 |
| | | | | | *44 | COPIES | 1,152.25 |

                              *TOTAL DISBURSEMENTS*        4,517.69

```
-------- DISBURSEMENT SUMMARY ---------        -------------- ATTORNEY SUMMARY ---------------
Code  Description         Amount   Atty     Status          Attorney Name          Std Rt  Avg Rt  Hours      Value  Last Entry
----  -----------------   -------  ------   --------------- --------------------   ------  ------  ------   --------  ----------
06    FEDERAL EXPRESS      144.36  01712    Partner         DAVID W. GAFFEY        630.00  579.18  150.80  87,341.00  05/22/25
144   POSTAGE              642.19  01642    Non Equity Part DAVID M. STEVENS       590.00  551.67    9.60   5,296.00  01/03/24
17    LEXIS                   .00  02065    Associate       ALEXANDRA G. DESIMONE  485.00  456.86   53.10  24,259.50  12/17/24
19    WESTLAW                 .00  52013    Litigation Supp ALICIA LOGAN           360.00     .00     .00       .00  07/31/23
41    FILING FEE              .00  02080    Litigation Supp Elizabeth McDandel     325.00  325.00    2.60     845.00  08/29/23
44    COPIES             1,152.25                                          TOTAL FEE VALUE         117,741.50
58    MISCELLANEOUS      2,578.89
94    PACER SERVICE          .00
      TOTAL DISBURSEMENTS 4,517.69

                  TOTAL FEES AND DISBURSEMENTS       122,259.19

                  UNALLOCATED CREDITS                        .00
```

```
================================================================================================
START-TO-DATE FEES BILLED =        .00   YTD FEES BILLED =         .00   A/R BALANCE THIS MATTER =      .00
START-TO-DATE DISB BILLED =        .00   YTD DISB BILLED =         .00   ESCROW BALANCE          =      .00
================================================================================================
```